**Levitt and Sons**

| | | | | | |
|---|---|---|---|---|---|
| HERB HOLMAN | ROBBIN HOLMAN | | | | |
| HERBERT FRANKLIN GLENN | 2057 EAST RAINES ROAD | | MEMPHIS | | |
| Herbert Olive | 4954 Atwood Drive | | Orlando | FL | 32828 |
| HERBERT RHEA | 3186 PRINCETON | | MEMPHIS | | |
| HERBERT WALTON | 6950 SPRING RIVER ROAD | | MEMPHIS | | |
| HERDER BROS,INC | 905 CENTER ROAD | | FRANKFORT | | |
| HERE TO THERE MOVERS | | | | | |
| Heritage | 5405 Buford Hwy | Suite 220 | Norcross | GA | 30071 |
| HERITAGE CARPET & | TILE, INC | 410 S MILITARY TRAIL | DEERFIELD BEACH | FL | 33442 |
| HERITAGE CREATIONS | 61573 AMERICAN LOOP | | BEND | OR | 97702 |
| HERITAGE CREATIONS USA LLC | ONE NAMIC PLACE | | GLEN FALLS | NY | 12801 |
| HERITAGE ELECTRIC INC | 1254 LAMAR SUITE 410 | | MEMPHIS | | |
| HERITAGE FIREPLACES, INC | 5405 BUFORD HWY | SUITE 220 | NORCROSS | GA | 30071 |
| Heritage Homes Co | 8606 Farmington Blvd #1 | | Germantown | | |
| Heritage Homes Co | 1069 W. Rex Rd | | Memphis | | |
| Heritage Homes Co | 2756 Bartlett Blvd #20 | | Bartlett | | |
| HERITAGE LANDSCAPING | 308 S. EAST STREET | | SOMERVILLE | | |
| HERITAGE OAKS @ TRADITION HOA INC | C/O BAYSHORE ASSOC MANAGEMENT | 10795 SW CIVIC LANE | PORT SAINT LUCIE | FL | 34987 |
| HERITAGE PLUMBING LLC | 1017 LENOW RD | | CORDOVA | | |
| Heritage Roof Truss | 525 E Woodall Road | | Woodstock | GA | 30188 |
| Heritage Roof Truss | PO Box 453 | | White | GA | 30184 |
| HERITAGE ROOF TRUSS, INC. | P.O. BOX 453 | | WHITE | GA | 30184 |
| HERMAN & BREMDA SIMS | 1909 ENGLISH MILL CV | | | | |
| HERMAN COLLINS | 5140 DAYSLAND COVE | | | | |
| HERMAN J SMITH | 2170 ALICE AVE | | | | |
| HERMAN SEELEY | 3109 WOODLAND CREST DR | | | | |
| HERMAN W TAUBE III | 8203 SE CUMBERLAND CIRCLE | | HOBE SOUND | FL | 33455 |
| Hernandez, Juan & Mendez, Vivia | 403 SW 148th Avenue Apt #1C | | Pembroke Pines | FL | 33027 |
| HERNANDO BUILDERS ASSOC. | 7391 SUNSHINE GROVE RD | | BROOKSVILLE, | FL | 34613 |
| HERNANDO CNTY TAX COLL. | 20 NORTH MAIN STREET | ROOM 112 | BROOKSVILLE, | FL | 34601 |
| HERNANDO COUNTY | BUILDING DEPT. | 20 N. Main Street | Brooksville | FL | 34601 |
| HERNANDO COUNTY | PLANNING DEPT | | | | |
| HERNANDO COUNTY | PROPERTY APPRAISER | 20 N. Main Street | Brooksville | FL | 34601 |
| HERNANDO COUNTY UTILITIES SOLID WASTE | P.O. BOX 30384 | | TAMPA | FL | 33630 |
| HERNANDO CTY CLERK OF THE COURTS | 20 N. Main Stree | | Brooksville | FL | 34601 |
| HERNANDO FIRE & SAFETY | EQUIPMENT CO., INC | 1109 PONCE DE LEON BLV | BROOKSVILLE, | FL | 34601 |
| HERNANDO PROGRESS,INC. | | | | | |
| HERNASCO TESTING | LABORATORY, INC. | 8302 BENJAMIN RD #409 | TAMPA | FL | 33634 |
| HERNDON INC | P O BOX 36 | | LUGOFF | SC | 29078 |
| HERNDON, JOHNNIE L | 4335 NORTH HAVERHILL ROAD | | WEST PALM BEACH | FL | 33417 |
| HERO HOUSE | 102 BUCKWALTER PKWY | | BLUFFTON | SC | 29910 |
| HERON PUBLISHING | 4432 COMMERCIAL WAY | | SPRING HILL, | FL | 34606 |
| Herrera, Arisley & Rodriguez, Benjami | 339 Pebble Cl | | Minneola | FL | 34715 |
| HERRERA, MARGARET | 19211 CORTEZ BLVD | | BROOKSVILLE | FL | 34601 |
| HERSCHEL V HARDEN | PO BOX 342 | | SOUTHAVEN | | |
| HERSCHMAN ARCHITECTS INC | 25001 EMERY ROAD # 400 | | CLEVELAND | OH | 44128 |
| Hershall Downs | 4279 Shelfield Cove | | Memphis | | |
| HERSHELL HARTS | 5329 ROSS ROAD | | | | |
| HERTHA ROBERTSON | 4781 BETHAY DR. | | | | |
| HERTZ EQUIPMENT RENTAL CORPORATION | P O BOX 26390 | | OKLAHOMA | OK | 73126-0390 |
| HESSELBEIN TIRE & OIL CO | INCORPORATED | 3107 POPLAR AVENUE | MEMPHIS | | |
| HEWITT ENVIRONMENTAL | SYSTEMS | P.O. BOX 490697 | LEESBURG | FL | 34749 |
| HEWITT ENVIRONMENTAL-CENTRAL FLORIDA | SYSTEMS | P.O. BOX 490697 | LEESBURG | FL | 34749 |
| HEWITT POWER & COMMUNICATIONS | 3839 CR 48 | | OKAHUMPKA | FL | 34762 |
| HEWLETT PACKARD | P O BOX 101149 | | ATLANTA | | |
| HEWLETT PACKARD CO | P.O. BOX 101149 | | ATLANTA | GA | 30392-1149 |
| HEWLETT-PACKARD CO. | P.O. BOX 101149 | | ATLANTA | GA | 30392 |
| HFS ORLANDO INC | 4197 SEABOARD ROAD | | ORLANDO | FL | 32808 |
| HGO DOOR & TRIM INC-CENTRAL FLORIDA | 3270 CARGO STREET | | FORT MYERS | FL | 33916 |
| HGO DOOR & TRIM INC-SOUTH FLORIDA | 3270 CARGO STREET | | FORT MYERS | FL | 33916 |
| HHI-BLUFFTON CHAMBER OF COMMERCE | P O BOX 5647 | | HILTON HEAD ISLAND | SC | 29938 |
| HI CREATIVE COLLABORATON | AND COPY | 5 HUNTING HOLLOW ROAD | GREENVILLE, | SC | 29615 |
| HIBISCUS CHILDREN'S | CENTER | | | | |
| HICKORY RIDGE HARDWARE | 3637 HICKORY HILL ROAD | | MEMPHIS | | |
| HICKS CONVENTION SERVICE | 893 RAYNER | | MEMPHIS | | |
| HICKS TRUCKING & TRACTOR | P.O. BOX 860358 | | ST AUGUSTINE | FL | 32086 |
| HICO HELIUM AND BALLOONS | P O BOX 1665 | | POWDER SPRINGS | GA | 30127 |
| HIERRO STUDIO, INC | 2052 IMPERIAL CIRCLE | | NAPLES | FL | 34110 |
| HIGGINS ENGINEERING, INC | 4623 FOREST HILL BLVE | SUITE 113 | WEST PALM BEACH | FL | 33416 |
| HIGGINS ENGINEERING, INC. | 4623 FOREST HILL BLVD. | SUITE 113 | WEST PALM BEACH | FL | 33415 |
| HIGH AND LOW ELECTRIC-CENTRAL FLORIDA | 303 S. LAUREL AVE | | SANFORD | FL | 32771 |
| HIGH RIDGE 11 COMMERCE | CENTER OWNERS ASSOCIATION INC | P.O. BOX 8312 | FORT LAUDERDALE | FL | 33310 |
| HIGH RIDGE COMMERCE CENTER | C/O CPMA | 1475 W. CYPRESS CREEK RD, #202 | FORT LAUDERDALE | FL | 33310 |
| HIGHGROVE PARTNERS | 7730 THE BLUFFS | | AUSTELL | GA | 30168 |
| HIGHLAND PEST CONTROL, | INC. SUITE 2006 | 8331 MCALLISTER WAY | WEST PALM BEACH | FL | 33411 |
| HIGHLAND REAL ESTATE | | | | | |
| HIGHSMITH & COMPANY | 4039 DOVER BLUFF ROAD | | WAVERLY, | GA | 31565 |
| HILL, VICTOR | 13278 CON LOOP | | SPRINGHILL | FL | 34609 |
| HILL ELECTRIC CO INC | 3872 SUMMER AVENUE | | MEMPHIS | | |
| Hill Plumbing and Air | Conditioning Company | 1201 Sycamore View Road | Memphis | | |
| HILL YORK SERVICE CORP | P O BOX 22838 | | FORT LAUDERDALE | FL | 33335 |
| HILLARY PEAT COMPANY | 619 WEST STATE ROAD 50 | | GROVELAND | FL | 34736 |
| HILLTOP OFFICE PRODUCTS | 830 MONTROSE STREET | | CLERMONT | FL | 34711 |
| Hi-Lo Electric | 303 South Laurel Avenue | | Sanford | FL | 32771 |
| HILTON HEAD AREA ASSOC OF REALTORS | 32 OFFICE PARK ROAD | SUITE 124 | HILTON HEAD ISLAND | SC | 29928 |
| HILTON HEAD AREA HOME BUILDERS ASSOC | P O BOX 22360 | | HILTON HEAD ISLAND | SC | 29925 |
| HILTON HEAD AUTOMOTIVE LLC | 1090 FORDING ISLAND ROAD | | BLUFFTON | SC | 29910 |
| HILTON HEAD ISLAND BLUFFTON | CHAMBER OF COMMERCE | P O BOX 5647 | HILTON HEAD | SC | 29938-9935 |
| HILTON HEAD ISLAND VACATION DIRECTORY | P O BOX 6324 | | HILTON HEAD ISLAND | SC | 29938 |
| HILTON HEAD MARRIOTT BEACH & GOLF RESORT | 207 GRANDVIEW DRIVE | | FT MITCHELL | KY | 41017 |
| HILTON HEAD SEC. SYSTEMS INC | 29 OTTER HOLE ROAD, SUITE 6 | P O BOX 22420 | HILTON HEAD | SC | 29925 |
| HILTON HEAD SYMPHONY ORCHESTRA THE | 32 OFFICE PARK ROAD | SUITE 214 | HILTON HEAD ISLAND | SC | 29928 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| HILTON SUITES | BOCA RATON | 7920 GLADES ROAD | BOCA RATON, | FL | 33434 |
| HILTON SUITES | 7920 GLADES ROAD | | BOCA RATON | FL | 33434 |
| HINES, BARBARA | | | | | |
| HINKLEY,LEO | 2100 W. CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| Hinton Gullin | | | | | |
| HIROSHI ENDO | WOONSOOK ENDO | | | | |
| HIS CABINETRY INC | 3112 44TH AVE N. | | ST. PETERSBERG | FL | 33714 |
| HIS CABINETRY INC-CENTRAL FLORIDA | 3112 44TH AVE N. | | ST. PETERSBERG | FL | 33714 |
| HIS CABINETRY INC-CENTRAL FLORIDA | 3112 44TH AVE N. | | ST. PETERSBERG | FL | 33714 |
| HIS CABINETRY INC-CENTRAL FLORIDA | 3112 44TH AVE N. | | ST. PETERSBERG | FL | 33714 |
| HISPANOS UNIDOS INC | 1465 NATIONAL AVENUE | | MEMPHIS | | |
| HI-TEC CONCRETE INC | 7907 MERCANTILE STREET | #7 | NORTH FORT MYERS | FL | 33917 |
| HITECH DATA COMM INC | 2170 BUSINESS CENTER DRIVE | SUITE 1 | MEMPHIS | | |
| HI-TECH POOLS & | 2208 SUMMERSWEET DR | | ALVA | FL | 33920 |
| HI-TECH POOLS DNU | 1779 NORTH CONGRESS AV | SUITE 341 | BOYNTON BEACH | FL | 33426 |
| HLG SERVICES INC | 210 CAMINO ST. | | PORT SAINT LUCIE | FL | 34952 |
| HLG SERVICES, INC. | 562 N.W. INTERPARK PL | | PORT ST LUICE | FL | 34986 |
| HM LIFE INSURANCE COMPANY | COBRA | POST OFFICE BOX 535054 | PITTSBURGH | PA | 15253-5054 |
| HMD ENTERPRISES INC | 1280 PRINCE COURT | | LAKE MARY | FL | 32746 |
| HOAR CONSTRUCTION, LLC | 622 E WASHINGTON STREET | SUITE 200 | ORLANDO | FL | 32801 |
| HOBART GRAVES | DBA/HOBART GRAVES CONSTRUCTION | 3440 RALEIGH LAGRANGE | ROSSVILLE | | |
| Hobson Co. Realtors | 5100 Poplar Ave #11( | | Memphis | | |
| HODGES GROUP INC, THE | 12460 WOODTIMBER LANE | | FORT MYERS | FL | 33913 |
| HODGSKIN OUTDOOR LIVING | PO BOX 843 | | OCOEE | FL | 34761 |
| HOEHN, SHARON PETTY CASH | | | | | |
| HOFFACKER ASSOCIATES | 2919-E NORTH MILITAY TRAIL | | WEST PALM BEACH | | |
| HOFFERT, STEVE | 14114 MAILER BLVD | | Orlando | FL | 32828 |
| HOGAN & HARTSON LLP | 1111 BRICKELL AVENUE | SUITE 1900 | MIAMI | FL | 33131 |
| HOGAN CONSTRUCTION, INC | 785 Seaboard Drive | Suite 103 | Dallas | GA | 30132 |
| HOGAN CONSTRUCTION, INC | 785 Seaboard Drive | Suite 103 | Dallas | GA | 30132 |
| HOGAN CONSTRUCTION, INC | 75 CENTER ROAD | | CARTERSVILLE | GA | 30120 |
| Hogan Construction, Inc | 75 Center Roac | | Cartersville | Ga | 30120 |
| Hogan Construction, Inc | 75 Center Roac | | Cartersville | Ga | 30120 |
| HOGAN, MARTY JAY | | | | | |
| Holbrook Electric Co,Inc | 1073 S. Cooper | | Memphis | | |
| HOLIDAY INN | 6231 LAKE OSPREY DRIVE | | SARASOTA | FL | 34240 |
| HOLIDAY INN | 13051 BELL TOWER DRIVE | | FORT MYERS | FL | 33907 |
| HOLIDAY INN EXPRESS | 1810 S HWY 27 | | CLERMONT, | FL | 34711 |
| HOLIDAY INN LAKEWOOD RANCH | 6231 LAKE OSPREY DRIVE | | SARASOTA | FL | 34240 |
| HOLIDAY INN OCEANFRONT AT SURFSIDE BEACH | 1601 NORTH OCEAN BLVD | | SURFSIDE BEACH | SC | 29575 |
| HOLIDAY INN SELECT ORLANDO | 12125 HIGH TECH AVENUE | | ORLANDO | FL | 32817 |
| HOLIDAY INN SELECT-ORLANDO | 12125 HIGH TECH AVE | | ORLANDO, | FL | 32817 |
| HOLIDAY POOLS OF WEST FLORIDA INC | 7733 SR 72 | PO BOX 21057 | SARASOTA | FL | 34276-4067 |
| HOLLAND PROPERTIES, INC. | | | | | |
| HOLLAND SIGN CO. | 1565 DARTLETT ROAD | | MEMPHIS | | |
| HOLLEY ADVERTISING INC | 4004 JACKSON AVE | | MEMPHIS | | |
| HOLLIDAY FENOGLIO FOWLER LP | P O BOX 840637 | | DALLAS | TX | 75284-0637 |
| HOLLINGSWORTH, DAVID & CRISTIN | 13378 SUNKISS LOOP | | WINDERMERE | FL | 34786 |
| HOLLIS STONEWORKS INC | 2401 FRANKLIN BOULEVARD | | GAINESVILLE | GA | 30504 |
| Hollis Stoneworks Stone Ex | 2401 Franklin Blvd | | Gainesville | GA | 30504 |
| Hollis Stoneworks, Inc | 2401 Franklin Blvd | | Gainesville | GA | 30504 |
| HOLLOWAY PLUMBING CO INC-CENTRAL FLORIDA | 6819 EDGEWATER DRIVE | | ORLANDO, | FL | 32810 |
| HOLLY JO BEHLING | 2287 HAWKSMOOR PLACE | | CORDOVA | | |
| HOLLY L CARY | 3543 SUMMERDALE DRIVE | | BARTLETT | | |
| HOLLY SIGN CO INC | 597 VANDALIA | | MEMPHIS | | |
| HOLLY SPRINGS BRICK CO. | P O BOX 310 | | HOLLY SPRINGS | | |
| HOLZHAUER INC | 3050 JEFFERSON TOWNSHP | PARKWAY | MARIETTA | GA | 30066 |
| HOME BLDRS ASSOC OF | LAKE COUNTY | 1100 N JOANNA AVE | TAVARES | FL | 32778 |
| HOME BUILDER ASSOC. OF MANATEE COUNTY | 239 301 BLVD EAST S. D | | BRADENTON | FL | 34208 |
| HOME BUILDER EXECUTIVE | 25 EAST 21ST STREET | | NEW YORK | NY | 10010 |
| HOME BUILDER REAL ESTATE SVCES INC/HBRES | 4865 N HWY A1A, STE 14D | | VERO BEACH | FL | 32963 |
| HOME BUILDERS ASSOC OF METRO ORLANDO INC | 544 MAYO AVENUE | | MAITLAND | FL | 32751 |
| HOME BUILDERS ASSOCIATION OF LAKE COUNTY | 629 EXECUTIVE DRIVE | | WINTER PARK | FL | 32789 |
| HOME BUILDERS INST. | RAY COLLINS | 776 NO. GERMANTOWN PKW. | CORDOVA | | |
| HOME BUILDERS NETWORK LL | 205 E RIDGEVILLE BLVD SUITE C | | MT AIRY | | |
| HOME BUILDING PRODUCTS I | 300 WEST CASTLE STREET | | MURFREESBORO | | |
| HOME BUYERS WARRANTY | 1417 West Arkansas Lane | | ARLINGTON | | |
| HOME CONTRACTING SERVICE | 395 LAKEVIEW | | COLLIERVILLE | | |
| HOME DECOR OUTLET CTR | 710 HWY 17 S | UNIT D | MYRTLE BEACH, | SC | 29582 |
| HOME DEPOT CREDIT SERVICES | P O BOX 9055 | | DES MOINES | IA | 50308-9055 |
| HOME DEPOT CREDIT SERVICES | DEPT 32-2130621414 | | THE LAKES | NV | 88901.-6029 |
| HOME DEPOT CREDIT SVCS | PO BOX 6031 | | THE LAKES | NV | 88901 |
| HOME FEDERAL S & L | NOW FIRST COMMERCIAL MTG. | 4700 POPLAR AVENUE | MEMPHIS | | |
| HOME INVESTMENT REALTY | 9318 E. COLONIAL DRIVE | SUITE A-4 | ORLANDO | FL | 32817 |
| HOME MAINTENANCE SERVICE | 5810 WILLOW SPRINGS | | MILLINGTON | | |
| HOME OWNER HOME WORK | 8406 WILSKY BLVD | | TAMPA | | |
| HOME OWNERS WARRANTY | P O BOX 845647 | | DALLAS | | |
| HOME PEST CONTROL CO LLC | P O BOX 34835 | | MEMPHIS | | |
| HOME TOWN CABLE PLUS | 10486 SW VILLAGE CENTER DRIVE | | PORT ST LUCIE | FL | 34987 |
| HOME TOWN CABLE TV LLC | 10486 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| Home Town Cable TV, LLC | 10486 S.W. Village Center Drive | | Port St. Lucie | FL | 34987 |
| HOME TOWN CABLE TV, LLC | 10486 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| HOME WARRANTY PROS INC | 2352 OLANDER STREET | | GREEN COVE SPRIN | FL | 32043 |
| HOMEBUILDER MRKTG SYSTM | 708 INDUSTRY ROAD | | LONGWOOD | FL | 32750 |
| HOMEBUILDERS ASSOC. | 776 GERMANTOWN PARKWAY NORTH | | CORDOVA | | |
| HOMEBUILDERS INSURANCE | P O DRAWER 10107 | | JACKSONVILLE | | |
| HOMELINK COMPUTER SRVCS | 3928 SHADY DRIVE | | LILBURN, | GA | 30047 |
| HOMEOWNER HOMEWORK | 8406 WILSKY BLVD | | TAMPA | FL | 33615 |
| HOMES BY KENNEDY II LTD | 600 W HILLSBORO BLVD | SUITE 101 | DEERFIELD BEACH | FL | 33441 |
| HOMESOUTH REALTY,INC. | 47 OLD BURNT HCKORY RD | | ACWORTH, | GA | 30101 |
| HOMESTORE.COM | P O BOX 13239 | | SCOTTSDALE | AZ | 85267 |
| HOME-SUBSCRIPTION | P O BOX 53987 | | BOULDER | CO | 80322-3987 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| HOMETEAM PEST DEF. LLC | 422 INTERSTATE COURT | BUILDING F | SARASOTA | FL | 34240 |
| HOMETEAM PEST DEFENSE | 534 S. DILLARD ST. | | WINTER GARDEN | FL | 34787 |
| HOMETEAM PEST DEFENSE EB | 765 WEST S.R. 434 | SUITE J | LONGWOOD | FL | 32750 |
| HOMETOWN NEWS | 2814 SOUTH U.S. 1 | SUITE D-11 | FORT PIERCE | FL | 34982 |
| HOMETOWN NEWS | 1102 SOUTH US HWY 1 | | FORT PIERCE | FL | 34950 |
| HOMEWOOD SUITES | 7855 WOLF RIVER PARKWAY | | GERMANTOWN | | |
| HONEY BAKED HAM COMPANY | | | | | |
| HONEYWELL SECURITY MONIT | AC 56907025 | P O BOX 5114 | CAROL STREAM | | |
| HONOURS GOLF CO LLC | 2 WORLD GOLF PLACE | | ST. AUGUSTINE | FL | 32092 |
| Hooks & Associates | PO Box 40591 | | Memphis | | |
| HOOP LP | 175 TOYOTA PLAZA SUITE 150 | | MEMPHIS | | |
| HOOVER LANDFILL | 9320 RAILROAD AVE | | OLIVE BRANCH | | |
| HOOVER PUMPING SYSTEMS | | | | | |
| HOPE 2 IT MUSIC | P O BOX 28241 | | ST PETERSBURG | FL | 33709 |
| HOPE HOUSE OF SAVANNAH | P O BOX 22552 | | SAVANNAH | GA | 31403-2552 |
| HOPE L ELROD | 5065 Fayette Corner | | Whiteville | | |
| HOPPING GREEN & SAMS | 123 S.CALHOUN STREET | P.O. BOX 6526 | TALLAHASSEE, | FL | 32314 |
| HORACE & ROSCLARE | 13234 NW 13TH ST. | | PEMBROKE PINES | FL | 33028 |
| HORACE LEONARD KNIGHT JR | 3308 SCENIC TERR | | MEMPHIS | | |
| HORATIO RANDOLPH | 1475 S MCLEAN | | MEMPHIS | | |
| HORIZON CASUAL INC - NFL | PO BOX 1000 | | OCALA | FL | 34478 |
| HORIZON CASUAL, INC - CFL | PO BOX 1000 | | OCALA | FL | 34478 |
| Horizon Casual, Inc | PO Box 1000 | | Ocala | Florida | 34478 |
| HORIZON CONSTRUCTION | 260 FIELD END STREET | | SARASOTA | FL | 34240 |
| HORIZON CONSTRUCTION SERVICES INC-CF- | 260 FIELD END STREET | | SARASOTA | FL | 34240 |
| Horizon Properties, Inc | 3605 Sandy Plains Rd., Ste. 240-178 | Marietta, GA 30066 | | | |
| Horizon Realty - Augustyniak Developmer | 8654 State Rd. 70 E | Bradenton, FL 34202 | | | |
| HORIZON, INC | 108A BOARDWALK DRIVE | CHERRY POINT BUSINESS CENTER | RIDGELAND | SC | 29936 |
| HORRY COUNTY BUSINESS LICENSE DEPARTMENT | P O BOX 1275 | | CONWAY | SC | 29520 |
| HORRY COUNTY ENGINEERING | 1301 Second Avenue | | Conway | SC | 29526 |
| HORRY COUNTY PLANNING | 1301 Second Avenue | | Conway | SC | 29526 |
| HORRY COUNTY TREASURER | P.O. BOX 1737 | | CONWAY | SC | 29528 |
| HORRY CTY CODE ENFORCEMENT | 1301 Second Avenue | | Conway | SC | 29526 |
| HORRY ELECTRIC COOPERATIVE INC | 2774 CULTRA ROAD | | CONWAY, | SC | 29526 |
| HORRY GEORGETOWN HOME BUILDERS ASSOC | 728 HIGHWAY 501 EAST | | CONWAY | SC | 29526 |
| HORRY TELEPHONE CABLEVISION | P O BOX 1820 | | CONWAY | SC | 29528-1820 |
| HORRY TELEPHONE COOPERATIVE INC | P.O.BOX 1819 | | CONWAY, | SC | 29528-1819 |
| Horry Telephone Cooperative, Inc | PO Box 1820 | | Conway | SC | 29528 |
| Horry Telephone Cooperative, Inc | PO Box 1820 | | Conway | SC | 29528 |
| HORVATH LAKE FOUNTAINS | 18781 NALLE ROAD | | NORTH FORT MYERS | FL | 33917 |
| HOSEA BROWNLEE | 1407 KYLE | | MEMPHIS | | |
| HOSPICE FOUNDATION | 1201 SE INDIAN STREET | | STUART | FL | 34997 |
| HOSPICE OF THE TREAS COAST | 1250 SE PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952 |
| HOTEL | | | | | |
| HOULIHAN LOKEY HOWARD & ZUKIN | 1930 CENTURY PARKWAY | | LOS ANGELES | CA | 90067 |
| HOULIHAN LOKEY HOWARD & ZUKIN | ACCOUNTS RECEIVABLE DEPT | 1930 CENTURY PARK WEST | LOS ANGELES | CA | 90067-6802 |
| HOUSE AND ASSOCIATES | % RANDY M HOUSE | P O BOX 341365 | BARTLETT | | |
| HOUSE BEAUTIFUL-SUBSCRIPTION | P O BOX 7162 | | RED OAK | IA | 51591-0162 |
| HOUSE WALL GARAGE SYSTEMS-SE FL | DBA HOUSE WALL GARAGE SYSTEMS | 8100 W 30TH COURT | HIALEAH | FL | 33018 |
| HOUSE WALL GARAGE SYSTEMS-SW FL | DBA HOUSE WALL GARAGE SYSTEMS | 17493 NW 67TH PLACE | MIAMI | FL | 33018 |
| HOUSEKEEPING SERVICES LLC | P O BOX 3156 | | BLUFFTON | SC | 29910 |
| Housewall, Inc. d/b/a | 8100 West 30th Court | | Hialeah | FL | 33018 |
| HOUSEWRAPS & MORE, INC. | 6593 POWERS AVENUE | SUITE 16 | JACKSONVILLE | FL | 32217 |
| HOUSTON LEVY CROSSING | PARTNERS | 6465 QUAIL HOLLOW STE 104 | MEMPHIS | | |
| Houston Stafford | 860 Red Barn Road | | Acworth | GA | 30102 |
| HOUSTON STAFFORD ELECTRIC-DNU | P O BOX 2160 | | ACWORTH | GA | 30102 |
| HOUSTON-STAFFORD ELECTRIC | 860 RED BARN ROAD | | ACWORTH | GA | 30102 |
| HOWARD ARCHITECTURAL | MODELS, INC. | 4648 DORR | TOLEDO | OH | 43615 |
| HOWARD BOTTO | 538 SOUTH COOPER | | MEMPHIS | | |
| HOWARD CARTER | 2656 MORNING TRACE # 204 | | | | |
| HOWARD EHRSAM | | | | | |
| HOWARD FRENCH | FRENCH CONSTRUCTION | 3378 AMROTH COVE | COLLIERVILLE | | |
| HOWARD G MATHIS | 254 ROSEWOOD COVE | | CORDOVA | | |
| HOWARD LAND LEVELING | P O BOX 628 | | COVINGTON | | |
| HOWARD PINER | 4611 WAVERLY FARMS RD | | MILLINGTON | | |
| HOWARD S HALE | CHARLOTTE A HALE | | | | |
| HOWE CONTRACTING & | SUPPLY, INC. | P.O. BOX 2522 | KENNESAW, | GA | 30156 |
| HOWELL PLUMBING | 1010 MODEANNIA DR | PO BOX 906 | TUPELO | | |
| HOYOS, JEFFERY | 4904 NW 101 AVE | | CORAL SPRINGS | FL | 33076 |
| HQ GLOBAL WORKPLACES | 400 PERIMETER CTR TERR | N.E. SUITE 900 | ATLANTA | GA | 30346 |
| HQ GLOBAL WORKPLACES | 10151 DEERWOOD PARK BL | SUITE 250 BLDG 200 | JACKSONVILLE | FL | 32256 |
| HRABC | P.O. BOX 373 | | PITTSFIELD | MA | 01202-0373 |
| HRDQ | 2002 RENAISSANCE BOULEVARD 100 | | KING OF PRUSSIA | | |
| HRS USA | AC16502014462556B/ATT:M GROVES | 700 N WOOD DALE ROAD | WOOD DALE | | |
| HSA ENGINEERS & SCIENTISTS | 23B SHERIDAN PARK CIRCLE | | BLUFFTON | SC | 29910 |
| HSA ENGINEERS & SCIENTISTS | 23 B SHERIDAN PARK CIRCLE | | BLUFFTON | SC | 29910 |
| HSA GOLDEN | 225 E ROBINSON ST | SUITE 100 | ORLANDO | FL | 32801 |
| HT COMPUTER WAREHOUSE | 75 PHELAN AVENUE SUITE 6 | | SAN JOSE | | |
| HTC-PLUS/HOME TOWN TELEPHONE | P O BOX 01-9711 | | MIAMI | FL | 33101-9711 |
| HUBERT & LOUISE SUTTON | 4724 ALLENDALE DRIVE | | | | |
| HUBERT BILLINGSLEY | dba PREP MAINTENANCE | 2889 INVENGARRY | MEMPHIS | | |
| HUBERT L MCMANUS | 3320 ALFRED | | BARTLETT | | |
| HUCKLEBERRY ASSOCIATES, | INC. | PO BOX 940489 | MAITLAND | FL | 32794 |
| HUDSON GLOBAL RESOURCES | P.O. BOX 905964 | | CHARLOTTE, | NC | 28290 |
| HUGH EUGENE JOBE | 645 GREEN LEVEL ROAD | | COLLIERVILLE | | |
| HUGH MACDONALD CONSTRUCT | 10825 TOM FOLSOM ROAD | SUITE A | THONOTOSASSA, | FL | 33592 |
| HUGH R MANNON | IRENE G MANNON | | | | |
| HUGHES GOOD O'LEARY & | RYAN SUITE 300 | 6 EXECUTIVE PARK DR | ATLANTA | GA | 30329 |
| HUGO C PUENTE | 2100 BRIGHTON ROAD | | MEMPHIS | | |
| Hugo Plumbing Company | 7311 Memphis-Arlington Road | | Memphis | | |
| HULETT ENVIRON SERVICES | P.O. BOX 220928 | | WEST PALM BEACH | FL | 33422 |
| HULETT ENVIRON SERVICES-CENTRAL FLORIDA | P.O. BOX 220928 | | WEST PALM BEACH | FL | 33422 |

| | | | | | |
|---|---|---|---|---|---|
| HULETT ENVIRON SERVICES-CENTRAL FLORIDA | P.O. BOX 220928 | | WEST PALM BEACH | FL | 33422 |
| HUMAN RESOURCES ASSOC OF BROWARD COUNTY | P.O. BOX 9823 | | FORT LAUDERDALE | FL | 33310 |
| HUNG TAN | 5132 GINGER CL | | | | |
| HUNTER DALE KAHLER | 2074 VAN LEER | | MEMPHIS | | |
| HUNTER KAHLER | 2074 VAN LEER | | BARTLETT | | |
| HUNTER'S CREEK COMMUNITY | ASSOCIATION | 14101 TOWN LOOP BLVD | ORLANDO | FL | 32837 |
| HUNTERS RUN JOINT VENTUR | 1352 CORDOVA COVE | | GERMANTOWN | | |
| HUNTINGTON BEACH STATE PARK | 16148 OCEAN HWY | | MURRELLS INLET | SC | 29576 |
| HUNTINGTON LAKES | RESIDENTS ASSOC. | | | | |
| HUNTINGTON LAKES CONDO | II - HOA | | | | |
| HUNTON BRADY ARCHITECTS, PA | 135 W CENTRAL BLVD | SUITE #400 | ORLANDO | FL | 32801 |
| HUNTSMAN TREE SUPPLIER | 13823 29TH ROAD | | LAKE CITY | FL | 32024 |
| HURLEY BUILDERS AND DEVELOPERS | 1807 JACARANDA | | FT PIERCE | FL | 34949 |
| HURLEY CONSTRUCTION CO. | 16242 E STALLION DR | | LOZAHATCHEE | FL | 33470 |
| HUSSEY,GAY,BELL & DEYOUND, INC | 329 COMMERCIAL DRIVE | P O BOX 14247 | SAVANNAH | GA | 31416-1247 |
| HUSSEY,GAY,BELL&DEYOUNG | INC. CONSULTING ENG. | P.O. BOX 14247 | SAVANNAH | GA | 31416 |
| HUSTONS COMMERCIAL INTERIORS | 1327 SE DIXIE HIGHWAY | | STUART | FL | 34994 |
| Hutcherson, Scott & Susie | 2876 Majestic Isle Dr | | Clermont | FL | 34711 |
| HUTCHINSON STUDIOS | 10441 DEER RUN FARM RD | | FORT MYERS, | FL | 33912 |
| Hutson, Robert | 1525 Hunters Mill Place | | Oviedo | FL | 32765 |
| HUTSON, ROBERT | | | | | |
| HUTZEL CONSTRUCTION CO | 1248 DOVECREST | | MEMPHIS | | |
| HVAC SUB | | | | | |
| Hwaih, Abdel Latif | 13108 Lexington Summit Stree | | Orlando | FL | 32828 |
| Hyde & Company | 555 Perkins Ext #125 | | Memphis | | |
| HYDRA DRY | P.O. BOX 681368 | | ORLANDO | FL | 32868 |
| HYDRO KLEEN POWERWASHING INC | 1297 GUM LEAF RD | | JACKSONVILLE | FL | 32226 |
| Hydro-Kleen Power Washing, Inc | 1297 Gum Leaf Roac | | Jacksonville | FL | 32226 |
| Hydro-Kleen Power Washing, Inc | 1297 Gum Leaf Roac | | Jacksonville | FL | 32226 |
| Hydrospec | 1772 Canton Roac | | Tate | GA | 30177 |
| Hydrospec | 1772 Canton Roac | | Tate | GA | 30177 |
| Hydrospec | P.O.Box 160 | | Ball Ground | GA | 30107 |
| Hydrospec, Inc. | PO Box 160 | | Ball Ground | GA | 30107 |
| Hydrospec, Inc. | 1772 Canton Roac | | Tate | GA | 30177 |
| Hydrospec, Inc. | PO Box 160 | | Ball Ground | GA | 30107 |
| HYDROSPEC,INC. | POST OFFICE BOX 160 | | BALL GROUND | GA | 30107 |
| HYLAND, KENNETH R. & SANDRA | | | | | |
| HYNEMAN HOLDING, LLC | 1364 CORDOVA CV | | GERMANTOWN | | |
| HYPHEN SOLUTIONS LTD | P.O. BOX 849936 | | DALLAS | TX | 75284-9936 |
| I M THUMBUDDY | C/O HOWARD WEINSTEIN | 443 NW SUNVIEW WAY | PORT SAINT LUCIE | FL | 34986 |
| I.E.G. MASONARY CONST. | 200 LALLA LANE | | APOPKA | FL | 32712 |
| IAIN STEWART ARCHITECT- | URAL ILLUSTRATION, LLC | 700 AVENUE D | OPELIKA | AL | 36801 |
| IBA PUBLISHING, INC. | 247 SAN MARCO AVE. | SUITE J | ST. AUGUSTINE | FL | 32084 |
| ICARD MERRILL CULLIS | TIMM FUREN & GINSBURG | 2033 MAIN ST. # 600 | SARASOTA | FL | 34237 |
| ICI BINDING CORP | MID ATLANTIC BOOKBINDERY | 1440 HICKORY HILL ROAD | PETERSBURG | VA | 23803 |
| ICSC | 1221 AVENUE OF THE AMERICAS | 41ST FLOOR | NEW YORK | NY | 10020 |
| IDEA STAFFING,LLC | PO BOX 577 | | WEST BEND | WI | 53095-0577 |
| I-DEAL CONST. CLEANING | 1612 SMOKE HOUSE DR | | CORDOVA | | |
| I-DEAL LOGO PROMOTIONS | | | | | |
| IDEX CREATIVE MARKETING | 1655 WYNNE ROAD, SUITE 101 | | CORDOVA | | |
| IDI/CII 2006 | C/O SHOWCARE | 60 INDUSTRIAL PARKWAY PMB#650 | CHEEKTOWAGA | NY | 14227 |
| II SPRING CORP. | 2288 MARIETTA HWY | SUITE 190 | CANTON | GA | 30114 |
| IKE PATTERSON | CHERYL PATTERSON | | | | |
| IKON FINANCIAL SERVICES | P O BOX 740540 | | ATLANTA | GA | 30374-0540 |
| IKON OFFICE SOLUTIONS | SOUTHEAST DISTRICT | P O BOX 532530 | ATLANTA | | |
| IKON OFFICE SOLUTIONS | FLORIDA DISTRICT | P O BOX 532521 | ATLANTA | GA | 30353-2521 |
| ILARDO, LORRAINE | 152 CABANA CT | | DALLAS | GA | 30132 |
| ILENE WEBER | | | | | |
| ILIZZIN, JOSEPH | 12419 JEWEL STONE LANE | | FORT MYERS | FL | 33913 |
| ILLINOIS DEPARTMENT OF FINANCIAL AND PRO | AND PROFESSIONAL REGULATION | 500 EAST MONROE STREET | SPRINGFIELD | IL | 62701-1509 |
| ILOWITE, KAREN | 28661 ALESSANDRIA CIRCLE | | BONITA SPRINGS | FL | 34135 |
| ilsa martinez | 15e mosholu pkwy n apt k | | cape cora | FL | 33914 |
| IMAGE DESIGN INC | 3330 CUMBERLAND BLVD | SUITE 100 | ATLANTA | GA | 30339 |
| IMAGE MATTERS | 2809 NE 23RD STREET | | FORT LAUDERDALE | FL | 33305 |
| IMAGINATION OUTDOOR | 206 GREENHILL DR | | DALLAS | GA | 30157 |
| IMAGING TECHNOLOGIES | SERVICES,INC. | P.O.BOX 13426 | ATLANTA, | GA | 30324 |
| IMGC | PO BOX 1000, DEPT NO 452 | | MEMPHIS | | |
| IMPERIAL OFFICE SYSTEMS INC | 34145 PACIFIC COAST HWY 167 | | DANA POINT | CA | 92629 |
| IMPERIAL PEST CONTROLLERS INC | PO BOX 22387 | | HILTON HEAD ISLAND | SC | 29926 |
| IMPERIAL SEC SVC INC | 2555 POPLAR AVENUE | | MEMPHIS | | |
| Impiro Corp | 711 Business Park Blvd | Suite 101 | Winter Garden | FL | 34787 |
| Impiro Corp | 711 Business Park Boulevarc | Suite 101 | Winter Garden | FL | 34787 |
| IMPIRE CORPORATION | 711 BUSINESS PARK BLVD | #102 | WINTER GARDEN | FL | 34787 |
| IN THE NEWS | 4805-F WEST WATERS AVENUE | PO BOX 30178 | TAMPA | | |
| IN THE NEWS INC | 8517 SUNSTATE STREET | | TAMPA | FL | 33634 |
| IN THE SPOTLIGHT | MASON 800-769-9885 F | 4949 N BROADWAY #250 | BOULDER | | |
| INA NOGALSKI | | | | | |
| INCENTIVELOGIC | 7835 EAST McCLAIN DRIVE | | SCOTTSDALE | AZ | 85260 |
| INCOGNITO INC | 5600 SUMMER AVENUE | | MEMPHIS | | |
| INDEPENDENT COMM | CONSULTANTS, INC. | P.O. BOX 21108 | BRADENTON, | FL | |
| INDEPENDENT RESOURCE | GROUP | 830 W. TROPICAL WAY | PLANTATION | FL | 33317 |
| INDIAN RIVER COMM COLLEGE | | | | | |
| INDIAN RIVER COMM COLLEGE FOUN | ATTN: SERA SERAFINI | 3209 VIRGINIA AVENUE | FORT PIERCE | FL | 34981-5596 |
| INDIAN RIVER CONTRACTING, CORP | P.O. BOX 650460 | | VERO BEACH | FL | 32965 |
| INDIANAPOLIS NEWSPAPERS | 307 N PENNSYLVANIA ST | P O BOX 145 | INDIANAPOLIS | | |
| INDIGO FG&G | 1971 STILLWELL CLYO RD | | SPRINGFIELD | GA | 31329 |
| INDIGO FORESTRY, GOLF, & GRADING INC | 1971 STILLWELL CLYO RD | | SPRINGFIELD | GA | 31329 |
| INDOOR ENVIRONMENTAL | CONSULTANTS INC PMB381 | 7010 W HWY 71 STE 340 | AUSTIN, | TX | 78735 |
| I-Net Realty | 169 W.Broadway St | | Oviedo | FL | 32765-8493 |
| INETSERVICES | 841 WORCESTER ROAD #218 | | NATICK | MA | 01760 |
| INFANTINO,SANDRA | | | | | |
| INFERNO LLC | 505 TENNESSEE STREET SUITE 108 | | MEMPHIS | | |

| | | | | | |
|---|---|---|---|---|---|
| INFERNO LLC | 605 TENNESSEE STREET | STE 108 | MEMPHIS | TN | 30103 |
| INFINITEE COMMUNICATIONS | LENOX TOWERS, STE 921 | 3400 PEACHTREE ROAD NE | ATLANTA | GA | 30326 |
| INFINITY BROADCASTING | WMC AM/FM FM100 | 22417 NETWORK PLACE | CHICAGO | | |
| INFINITY STAIRS FINCON | 5621 DIVISION DRIVE | | FORT MYERS | FL | 33905 |
| INFINITY STAIRS FINCON-CENTRAL FLORIDA | 5621 DIVISION DRIVE | | FORT MYERS | FL | 33905 |
| INFOCONEX ONLINE | SERVICE | P.O.BOX 7243 | COVINGTON, | WA | 98042 |
| INFORMATION & DISPLAY | SYSTEMS LLC | 10275 CENTURION COURT | JACKSONVILLE | FL | 32256 |
| INFORMATION SYSTEMS INC | 801 WOODLAND DRIVE | | LEBANON | TN | 37087-3815 |
| INFOWORLD | P O BOX 1172 | | SKOKIE | | |
| ING | P.O. BOX 75131 | | CHARLOTTE | NC | 28275-0131 |
| ING NATIONAL TRUST | ATTN: CATHERINE KROKUS, PRES. | 151 FARMINGTON AVENUE TSA1 | HARTFORD | CT | 06156 |
| INGENUITY ENGINEERS, INC | 300 S ORANGE AVENUE | SUITE 1210 | ORLANDO | FL | 32801 |
| INGERSOL RAND SECURITY TECHNOLOGIES | 75 REMITTANCE DRIVE | SUITE 6896 | CHICAGO | IL | 60675-6896 |
| INGERSOLL-RAND FINANCIAL SERVICES | 3950 REGENT BLVD | | IRVING | TX | 75063 |
| INITIAL SECURITY | P O BOX 4653 | | OAK BROOK | | |
| INK ALLEY PRINTING | 5299 MENDENHALL PARK PLACE | | MEMPHIS | | |
| INK ENGINEERING | 3550 SW CORPORATE PKWY | | PALM CITY, | FL | 34990 |
| INLAND SE PROPERTY | MANAGEMENT CORP. | 4770 PAYSPHERE CIRCLE | CHICAGO, | IL | 60674 |
| INLET AFFAIRS | P O BOX 026 | | MURRELLS INLET | SC | 29576 |
| INLET ENTERPRISES LLC | 66 SW CABANA POINT CIRCLE | | STUART | FL | 34994 |
| INMAC | P O BOX 8934 | | BOSTON | | |
| INMAN TRUCKING CO INC | P O BOX 53 | | BRIGHTON | | |
| INMAN TRUCKING CO INC | P O BOX 53 | | BRIGHTON | | |
| INNOVATIVE ENTERPRISES | 114 PINE STREET | | CLERMONT | FL | 34711 |
| INNOVATIVE ENTERPRISES-CENTRAL FLORIDA | 1514 LANDO LN | | ORLANDO | FL | 32806 |
| INNOVATIVE SURFACE CREATIONS INC | 32100 HARBOUR VISTA CIRCLE | | SAINT AUGUSTINE | FL | 32080 |
| INNOVATIVE TECHNOLOGIES | 2175 BUSINESS CENTER DR STE 4 | | MEMPHIS | | |
| INOCENTE ALEJANDRE AND | LILIA ARTEGA | | | | |
| Insanally, Moeir | 115-46 117th Street | | South Ozone Park | NY | 11420 |
| INSERVE INC | 2979 KATE BOND BLVD | | BARTLETT | | |
| INSHANI RAMSUMAIR | 9830 NW 25 COURT | | SUNRISE | FL | 33322 |
| INSIGHT | P.O. BOX 78825 | | PHOENIX | AZ | 85062-8825 |
| INSITE MEDIACOM LLC | 150 NW 70TH AVE STE 3 | | PLANTATION | FL | 33317 |
| InSite MediaCom, LLC | 150 NW 70th Avenue | Suite 3 | Plantation | FL | 33317 |
| INSITUFORM TECHNOLOGIES INC | 702 SPIRIT 40 PARK DRIVE | | CHESTERFIELD | MO | 03005 |
| INSOUTH BANK | 6141 WALNUT GROVE ROAD | | MEMPHIS | | |
| INSPECT-IT 1ST | PROPERTY INSPECTION | 614 E HIGHWAY 50 #189 | CLERMONT | FL | 34711 |
| INSTITUTE OF INTERNAL | P O BOX 281196 | | ATLANTA | GA | 30384-1196 |
| INSTITUTE OF TRANSPORTATION | ENGINEERS | 1099 14TH STREET NW, STE 300 WEST | WASHINGTON | DC | 20005-3438 |
| INSTITUTIONAL INVESTOR INC | 477 MADISON AVENUE | | NEW YORK | NY | 10022 |
| INSTITUTIONAL REAL ESTATE INC | 1476 N. BROADWAY, SUITE 300 | ATTN: CIRCULATION DEPARTMENT | WALNUT CREEK | CA | 94596 |
| INSULATED ROOFING SYSTEM | 140 HIGHWAY 64 WEST | PO BOX 424 | OAKLAND | | |
| INSURAMERICA OF FLORIDA | 4348 SOUTHPOINT BLVD | SUITE 200 | JACKSONVILLE, | FL | 32216 |
| INTECH PRINTING & DIRECT | MAIL, INC. | 4409 CORPORATE SQUARE | NAPLES | FL | 34104 |
| INTEGRA REALTY RESOURCES | 9400 S DADELAND BLVD | PENTHOUSE ONE | MIAMI | FL | 33156 |
| INTEGRA REALTY RESOURCES | 28 W CENTRAL BLVD | SUITE 300 | ORLANDO | FL | 32801-2431 |
| INTEGRATED COMMUNICATION | 3140 TCHULAHOMA RD, SUITE 1 | PO BOX 18811 | MEMPHIS | | |
| INTEGRATED COMMUNICATION | 7424 HIGHWAY 64 SUITE 108 | | BARTLETT | | |
| INTEGRATED EXCELLENCE | C/O ADVANCE FIN. CORP. | PO BOX 720477 | ATLANTA | GA | 30358 |
| INTELLIGENT COMPUTER | SOLUTIONS INC | 15945 ROLLER COASTER ROAD | COLORADO SPRINGS | CO | 80921 |
| INTER TEL LEASING INC | PO BOX 973105 | | DALLAS, | TX | 75397-3105 |
| INTER TEL TECHNOLOGIES | PO BOX 277216 | | ATLANTA | GA | 30384 |
| Inter. Home Builders | (SEE00200) | | | | |
| INTERACTIVE SECURITY ELE | 6025 STAGE ROAD SUITE 42-197 | | BARTLETT | | |
| INTERCALL | P.O. BOX 281866 | | ATLANTA | GA | 30384-1866 |
| INTERGROUP | 334 CORNELIA STREET | #590 | PLATTSBURGH | NY | 12901 |
| INTERIOR CLEAN SUB | | | | | |
| INTERIOR DESIGN ATLANTA | 3274 MEDLOCK BRIDGE RD | | NORCROSS | GA | 30092 |
| INTERIOR DESIGN PLUS | 2222 SPENCE CIRCLE | | JONESBORO | | |
| INTERIOR SERVICE BY FRED | P.O. BOX 782 | | COLEMAN, | FL | 33521 |
| INTERIORS GROUP, THE | 350 CAMINO GARDENS BL | SUITE 201 | BOCA RATON | FL | 33432 |
| INTERNAL REVENUE SERVICE | PO BOX 660264 | | DALLAS | | |
| INTERNAL REVENUE SERVICE | | | | | |
| INTERNAL REVENUE SERVICE | | | | | |
| INTERNAL REVENUE SERVICE | ATTENTION: CC:PA:LPD:DRU | P O BOX 7604 | WASHINGTON | DC | 20044 |
| INTERNATIONAL FOUNDATION | 18700 W. BLUEMOUND RD | | BROOKFIELD | WI | 53045 |
| International Granit & Stone | 1642 Gunn Highway | | Odessa | FL | 33556 |
| INTERNATIONAL GRANITE & STONE LLC | | | ODESSA | FL | 33556 |
| INTERNATIONAL GRANITE-CENTRAL FLORIDA | STONE LLC | 1642 GUNN HIGHWAY | ODESSA | FL | 33556 |
| INTERNATIONAL HOME | BUILDER MANGEMENT INSTITUTE | 6637 WEST HINSDALE AVENUE | LITTLETON | | |
| International Marble | 304 Bell Drive | | Woodstock | GA | 30188 |
| International Marble Co | 16174 Old US 41 | | Ft. Myers | Florida | 33912 |
| INTERNATIONAL MARBLE CO | 16176 OLD US 41 | | FORT MYERS | FL | 33912 |
| International Marble Industries | 304 Bell Park Drive | | Woodstock | GA | 30188 |
| International Marble Industries | 304 Bell Park Drive | | Woodstock | GA | 30188 |
| INTERNATIONAL MARBLE INDUSTRIES INC | 304 BELL PARK DRIVE | | WOODSTOCK | GA | 30188 |
| INTERNATIONAL PAPER CO | P O BOX 18369 | | MEMPHIS | | |
| INTERNET BROADCASTING SYSTEMS | 355 RANDOLPH AVENUE | | ST. PAUL | MN | 55102 |
| INTERNET DIRECT INC | 2307 RICE | P O BOX 10053 | JONESBORO | | |
| INTERNET-YELLOWPAGES.COM | 100A WALNUT STREET | D15 SUITE 154 | CHAMPLAIN, | NY | 12919 |
| INTERNIC REGISTER SVS | NETWORK SOLUTIONS | PO BOX 17305 | BALTIMORE | | |
| INTERSPACE AIRPORT ADVERTISING | 4635 CRACKERSPORT ROAD | | ALLENTOWN | PA | 18104-9597 |
| INTERSPACE OFFICE FURN. | 1625 COBB PKWY S.E | | MARIETTA | GA | 30060 |
| INTERSTATE CONTRACTING | 502 LANCERS DRIVE | | WINTER SPRINGS | FL | 32708 |
| INTERSTATE EXPRESS, INC. | P.O. BOX 805 | | STUART | FL | 34995 |
| INTERSTATE SIGNCRAFTERS | 130 COMMERCE ROAD | | BOYNTON BEACH | FL | 33426 |
| INTERSTATE SIGNCRAFTERS | 130 COMMERCE ROAD | | BOYNTON BEACH | FL | 33426 |
| INTER-TEL NETSOLUTIONS | P O BOX 53230 | | PHOENIX | AZ | 85072 |
| Inter-Tel Technologies | 1140 West Loop North | | Houston | TX | 30076 |
| INTER-TEL TECHNOLOGIES | P.O.BOX 277216 | | ATLANTA, | GA | 30384 |
| INTOWN SUITES | 3533 HICKORY HILL | | MEMPHIS | | |
| INVEST IN FLORIDA REALTY | 1826 SE KILLEAN COURT | | PORT SAINT LUCIE | FL | 34952 |

| | | | | | |
|---|---|---|---|---|---|
| INVESTMENT PROGRAM | ASSOCIATION | 1101 17TH STREET, NW, SUITE 703 | WASHINGTON | DC | 20036 |
| INVESTMENT PROPERTY | 1475 N. BROADWAY | SUITE 300 | WALNUT CREEK | CA | 94596 |
| INVESTOR CONNECTION, THE | 27 ALOHA DRIVE | | PACIFIC PALISADES | CA | 90272 |
| INVESTOR CONNECTION, THE | 27 ALOHA DRIVE | | PACIFIC PALISADES | CA | 90272 |
| IODIAUS WILLIAMS | 2517 VANDALE AVENUE | | MEMPHIS | | |
| IOS CAPITAL | AND ARS | 901 EAST 8TH AVENUE SUITE 200 | KING OF PRUSSIA | | |
| IOS CAPITAL | P.O. BOX 740540 | | ATLANTA | GA | 30374-0540 |
| IPM, INC. | P.O. BOX 273079 | | BOCA RATON | FL | 33427 |
| IQ BY MIKE MARBURGER, INC | 2900 SW BRIDGE ST. | | PORT SAINT LUCIE | FL | 34953 |
| IQBAL BAKSH | | | | | |
| Irby & Assoc. Realtors | 6262 Poplar Ave #20( | | Memphis | | |
| IRCC FOUNDATION INC | 3209 VIRGINIA AVENUE | | FORT PIERCE | FL | 34981 |
| IRENE MCNEIL | 4857 PHIPPS DRIVE | | | | |
| IRENE McNEIL | 7420 RED RIVER DR. | | | | |
| IRIS MEISELES PETTY | CASH | | | | |
| IRIS MOSBY | 3284 NORTH WOODLAKE CIR # 1 | | | | |
| IRIS P BURKE | | | | | |
| IRIS, LLS | 1400 N. KELLOG DRIVE SUITE B | | ANAHEIM | | |
| IRON MOUNTAIN RECORDS | MANAGEMENT | P O BOX 27128 | NEW YORK | NY | 10087 |
| IRON MOUNTAIN RECORDS | P.O. BOX 27128 | | NEW YORK | NY | 10087-7128 |
| IRRIGATION CONCEPTS | 3338 36TH AVENUE NORTH | | SAINT PETERSBURG | FL | 33713 |
| IRRI-SCAPE OF NORTH | FLORIDA, INC. | 11390 U.S. 1 NORTH | SAINT AUGUSTINE, | FL | 32095 |
| Irvin Noah | . | Route 1 Box 294 | Byhalia | | |
| IRVING BASSOFF | | | | | |
| ISAAC L FISHER | C/O NEW HOME REALTY | 138 TIMBERCREEK DRIVE | CORDOVA | | |
| ISAAC STEWART | 2033 CHARGEAN RD | | MEMPHIS | | |
| ISABELLA GREGORY | 4410 MISTY MORNING DR | | | | |
| ISABELLA ITALIAN MARKET | 1624 SW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| ISABELLA ITALIAN MARKET 2008 | 10305 S INDIAN RIVER DRIVE | | FORT PIERCE | FL | 34982 |
| Isaza, Juan and Olga | 5011 Bell Thorn Drive | | Orlando | FL | 32837 |
| ISHAK Z. HASSEN | 8250 COUNTRY SQ. PLACE # 301 | | | | |
| ISRAEL GALINDO | 2604 BIRDSONG AVENUE | | MURFREESBORO | | |
| IT LAND ASSOCIATES LLC | C/O DAVIDSON DEV. #200 | 101 E TOWN PLACE | SAINT AUGUSTINE | FL | 32092 |
| IT LAND ASSOCIATES, LLC | C/O DAVIDSON DEVELOPMT | 101 EAST TOWN PL, #200 | SAINT AUGUSTINE, | FL | 32092 |
| ITALIAN TILE & TERRAZZO | 528 NW ENTERPRISE DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| ITASCA CONSTRUCTION | ASSOCIATES INC | 6420 CONGRESS AVE., SUITE #1900 | BOCA RATON | FL | 33487 |
| ITASCA CONSTRUCTION ASSOC.INC. | 6420 CONGRESS AVE. | SUITE 1900 | BOCA RATON | FL | 33487 |
| ITT | P O BOX 371630 | | PITTSBURGH | PA | 15250-7630 |
| IVAN & DENISE ROBINSON | 3841 UNIVERSITY | | | | |
| IVAN BOYD | 3034 CURTIS STREET | | | | |
| IVAN CURRY | NAOMI CURRY | | | | |
| IVAN HILDRETH | CHRISTINE HILDRETH | | | | |
| IVAN JONES | 1732 LENOW ROAD | | CORDOVA | | |
| IVAN JONES | 1834 E. HOLMES RD | | | | |
| IVANHOE FINANCIAL INC | 604 COURTLAND STREET | SUITE 320 | ORLANDO | FL | 32804 |
| IVO KOBAS | MIRA KOBAS | | | | |
| IVORY LOVE | 3666 GLENBUREE | | MEMPHIS | | |
| IVORY SWINDLE | WANDA SWINDLE | | | | |
| J & E FRAMING | 9709 RIGGAN DR | | OLIVE BRANCH | | |
| J & J DESIGN INC. | 11620 COLUMBIA PARK | DRIVE E. | JACKSONVILLE | FL | 32258 |
| J & J Grading & Sod | 6067 Franio Lane | | Memphis | | |
| J & J POURED FLOOR SYSTEMS INC | 57 JONESBORO ROAD | | FAIRBURN | GA | 30213 |
| J & J SERVICES INC | 308 DANRIDGE DRIVE | | FRANKLIN | | |
| J & M PRINTING | 686 COMMERCE PARKWAY | | COLLIERVILLE | | |
| J & R CONSTURCTION | 337 FORE LANE | | MASON | | |
| J & R GLASS AND MIRROR | 1050 WHITFIELD PARK DR | A-2 | SARASOTA | FL | 34243 |
| J A FULMER & SON | 3745 LAMAR AVENUE | | MEMPHIS | | |
| J A HODGES CONST CO INC | 1281 CR 81 | | SALTILLO | | |
| J A TAYLOR ROOFING INC | | | | | |
| J A TAYLOR ROOFING INC | 302 MELTON DRIVE | | FORT PIERCE | FL | 34982 |
| J ARTHUR/M WHITAKER dba | NEW HORIZONS MAID & JANITORIAL | 6281 HARVEST RUN COVE | MEMPHIS | | |
| J B LAWN SERVICE | 3441 SALLYMACK | IRS HOLD BAD TIN/NAME | MEMPHIS | | |
| J B STEVENS CONSTRUCTION CO INC | P O BOX 908027 | | GAINESVILLE | GA | 30501 |
| J BANKS DESIGN GROUP INC | P O BOX 22835 | | HILTON HEAD | SC | 29925 |
| J C PENNEY | P O BOX 32000 | | ORLANDO | | |
| J C WHITE OFFICE FURNITURE | 9965 MIRAMAR PARKWAY | SUITE 102 | MIRAMAR | FL | 33025 |
| J C WILLEY MASONRY,INC | | 135 N FORSYTH ROAD | ORLANDO | FL | 32807 |
| J D OAKES | 1707 ATLAS | | MEMPHIS | | |
| J FINCH PROFESSIONAL | PRESSURE CLEANING | 114 MEADOWS DRIVE | BOYNTON BEACH | FL | 33436 |
| J H WILLIAMS CORP | 3995 DORCHESTER ROAD | | CHARLESTON | SC | 29405 |
| J K MOVING & STORAGE INC | 44112 MERCURE CIRCLE | | STERLING | VA | 20166 |
| J L M OFFICE PRODUCTS | 3 CAULEY AVENUE | | NASHVILLE | | |
| J M INTERIORS INC | 693 SW BILTMORE STREET | | PORT SAINT LUCIE | FL | 34983 |
| J M WOODS, INC | 320 COMMERCIAL DRIVE | P O BOX 14211 | SAVANNAH | GA | 31416 |
| J P WOODFORD & CO INC | 367 RIVERSIDE DRIVE SUITE 105 | P O BOX 680008 | FRANKLIN | | |
| J S ELITE FLOORING CO | 641 ROBERT GRISOM PKWY | | MYRTLE BEACH | SC | 29577 |
| J SWEENEY HOMES LLC | 1000 BROOKFIELD RD SUITE 200 | | MEMPHIS | | |
| J T WHITE LUMBER CO LLC | 915 EAST PARKER ROAD | | JONESBORO | | |
| J W ROBINSON | 1073 E MCLEMORE 17 | | MEMPHIS | | |
| J&M HEATING | & COOLING,INC. | 6171 TROTT CIRCLE | NORTH PORT, | FL | 34287 |
| J&M HEATING-CENTRAL FLORIDA | & COOLING,INC. | 5171 TROTT CIRCLE | NORTH PORT, | FL | 34287 |
| J&N STONE, INC | PO BOX 1199 | | DAVENPORT | FL | 33836 |
| J. L. H. & Company | c/o Jerry Hensley | 2258 Goldblue | Memphis | | |
| J. LANCASTER ASSOCIATES | INC. | 275 VILLAGE PARKWAY | MARIETTA | GA | 30067 |
| J. Lancaster Associates, Inc | 275 Village Parkway | | Marietta | GA | 30067 |
| J. M. TODD, INC | 12670 MCGREGOR BLVD | | FT MYERS | FL | 33919 |
| J. MALEVER CONSTRUCTION | COMPANY, INC. | 301 SAMPEY ROAD | GROVELAND | FL | 34736 |
| J.B. GARAGE DOORS, INC. | 12195 N.W. 98TH AVENUE | | HIALEAH GARDENS | FL | 33018 |
| J.B. Stevens Construction Company, Inc | 427 Green Street Place | | Gainesville | GA | 30501 |
| J.C. Enterprises | c/o Jack Jarvis | 2047 Portland Street | Memphis | | |
| J.C. GRADING LLC | 920 SYLVIA DRIVE | | DELTONA | FL | 32725 |
| J.C. WHITE OFFICE FURN. | 9965 MIRAMAR PARKWAY | SUITE 102 | MIRAMAR | FL | 33025 |

Levitt and Sons

| J.D. SMITH | ARMELLA SMITH | | | | |
|---|---|---|---|---|---|
| J.J. GOLDASICH & ASSOC | P O BOX 811988 | | BOCA RATON | FL | 33481 |
| J.J. KELLER & ASSOCIATES | 3003 W.BREEZEWOOD LANE | P.O. BOX 368 | NEENAH | WI | 54957 |
| J.P.C. CONSTRUCTION INC | 4029 ELIZABETH DRIVE | | HERMITAGE | | |
| J.R. YOUNG & ASSOCIATES | 14601 60TH STREET N. | | LOXAHATCHEE | FL | 33470 |
| J.S. CONSTRUCTION | SERVICES, INC. | 8994 MUSTANG ISLAND CR | NAPLES | FL | 34114 |
| J.W. BERRY SIGNS | 2606 SOUTH ST | P O DRAWER 491500 | LEESBURG | FL | 34749 |
| J.W. BOWDEN ENTERPRISES | 1352 CORDOVA COVE | | GERMANTOWN | | |
| J.W. CRAFT | 4329 ENTERPRISE AVE | | NAPLES | FL | 34104 |
| J.W. GOWER JR | 6860 HILLSHIRE DRIVE | | MEMPHIS | | |
| JACK & NICOLE PENNELL | 2857 HEATHER GLEN CV W. | | | | |
| JACK B WILKINS JR | 5820 GARDEN WALK EAST | | SOUTHAVEN | | |
| JACK D CLARK | 6709 BEACON PARK #7 | | | | |
| Jack Jacobs | 3070 Summer Avenue #12( | | Memphis | | |
| JACK LEEMAN PETTY CASH | | | | | |
| JACK M OTTO ELECTRIC | 4460 S MENDENHALL ROAD | SUITE 1 | MEMPHIS | | |
| JACK OVERBOUGHT | LISA OVERBOUGHT | | | | |
| JACK R VANN(DO NOT USE) | 1004 VERLINGTON STREET | THIS VENDOR IS VOIDED | COLLIERVILLE | | |
| JACK REED | 3143 WOODLAND CREST DR | | | | |
| JACK VANN(HOLD ALL PAY) | 1049 TRAVELER'S COVE | | COLLIERVILLE | | |
| JACKIE BONE | 4130 PECAN PK DRIVE | | MEMPHIS | | |
| Jackie Johnson | c/o Tate Properties, Inc | 1726 Evelyn Ave | Memphis | | |
| JACKIE LEPLEY | dba INTERIORS PLUS | P O BOX 38813 | GERMANTOWN | | |
| JACKIE SUGGS | 1034 STONEWALL | | | | |
| JACKSON ASSOCIATES APPRAISERS | 327 DAHLONEGA ST | STE 1901A | CUMMING | GA | 30040-8220 |
| JACKSON CONTRACTING | W RANDY JACKSON | 319 PINEVIEW DRIVE | CANTON | GA | 30114 |
| JACKSON EMC | P O BOX 38 | | JEFFERSON | GA | 30549 |
| JACKSON GLASS COMPANY | 5718 FERGUSON | BOX 34103 | BARTLETT | | |
| Jackson Payne | 9783 Highway 64 | | Arlington | | |
| JACKSON SPALDING | 400 COLONY SQUARE #500 | 1201 PEACHTREE ST.N.E. | ATLANTA, | GA | 30361 |
| JACKSONHOUSE PLUMBING CO | 3439 JENNY LANE | | BARTLETT | | |
| JACKSONVILLE BUSINESS JOURNAL | 1200 RIVERPLACE BLVD, SUITE 201 | | JACKSONVILLE | FL | 32207 |
| JACKSONVILLE DIVISION | 9550 SUNBEAN CENTER DR | | JACKSONVILLE | FL | 32257 |
| JACKSONVILLE REGIONAL | CHAMBER OF COMMERCE | 3 INDEPENDENT DRIVE | JACKSONVILLE | FL | 32202 |
| JACO BRYANT PRINTERS INC | 4783 HICKORY HILL ROAD | P O BOX 751592 | MEMPHIS | | |
| JACOBS, BRUCE | 83 DENKER PLACE | | STATEN ISLAND | NY | 10314 |
| Jacobson & Levitt Realt | 6070 Quince #1 | | Memphis | | |
| JACQUELIN D AUSTIN | 3642 RIPLEY | | | | |
| Jacqueline B Smith | 1926 Exeter | | Germantown | | |
| JACQUELINE GREENE | 7227 HUNTERS HORN DRIVE | | OLIVE BRANCH | | |
| JACQUELINE HUNTER | 6601 QUAIL COVEY DRIVE | | | | |
| JACQUELINE RAY | 3476 PARKWIN PLACE | | | | |
| JACQUELYN COLE | 856 MAYWOOD | | | | |
| Jacquelyn Mouhose | 8408 Grove Roac | | Fort Myers | FL | 33912 |
| JACQUELYNE D AUSTIN | 1001 CRESTON AVE | | MEMPHIS | | |
| JACQULINE WEEKS | 407 SHENONDOAH | | | | |
| JADA HOLDER | 5231 SHELBORNE CIR. # 16 | | | | |
| JADE HOME DECOR INC-CENTRAL FL | M A BRUDER AND SONS INC | 2721 VISTA PARKWAY, SUITE C-8 | WEST PALM BEACH | FL | 33411 |
| Jade Home Décor, Inc | 9309 El Paso Drive | | Lake Worth | FL | 33467 |
| JADE HOME DECOR, INC-NORTH FLORIDA | 2721 VISTA PARKWAY | SUITE C-8 | WEST PALM BEACH | FL | 33411 |
| JADE HOME DECOR, INC-SOUTH FL | 2721 VISTA PARKWAY | SUITE C-8 | WEST PALM BEACH | FL | 33411 |
| JAIME R ESCOBAR | 3428 MAYFLOWER | | MEMPHIS | | |
| Jaime Pierce | 3960 Seedtick | | Lakeland | | |
| JAKUBOSKI, JUDY | C/O LEVITT & SONS | 10921 SW MEETING ST | PORT SAINT LUCIE | FL | 34987 |
| JAMEEL HASAN | 3702 BOX ELDER COVE | | | | |
| JAMES & ASSOCIATES | 119 SOUTH WALNUT STREET | | MURFREESBORO | | |
| James & Victoria Mackey | 5072 Ernst Court | | Orlando | FL | 32819 |
| JAMES A COOK | 431 ANSLEY PARK COVE | | CORDOVA | | |
| JAMES A RATLIFF | 3309 LORD DUNMORE COVE | | BARTLETT | | |
| JAMES A REYNOLDS | 475 CHARLOTTE DRIVE | | OAKLAND | | |
| JAMES A RHODES | P O BOX 643 | | | | |
| JAMES A SAINT | 918 WARING ROAD | | MEMPHIS | | |
| JAMES A VANN | MARGARET VANCE | | | | |
| JAMES A WATKINS CLERK OF | COURTS | | | | |
| JAMES A WILDEMAN | RHONDA L WILDEMAN | | | | |
| James A. Walley | 61 Grove Broadwa | Trailer Park | West Memphis | | |
| JAMES AMBROSE | dba JAMES AMBROSE BROS CONST | 4195 HICKORY GROVE | MEMPHIS | | |
| James and Judy | 1397 S.W. Balmoral Trace | | Stuart | FL | 34997 |
| JAMES ANDERSON | | | | | |
| JAMES AUTO REPAIR | 5872 SUMMER AVENUE | | MEMPHIS | | |
| JAMES AWE | 7626 PARKMONT AVENUE | | | | |
| JAMES BAKER | 2180 CURBERTSON COVE | | | | |
| JAMES BECKENMEYER | 3553 FOX MEADOWS | | | | |
| JAMES BISHOP | ALICIA BISHOP | | | | |
| JAMES BOONE | DAISY BOONE | | | | |
| JAMES BOWIE | 976 ALASKA | | MEMPHIS | | |
| JAMES BOZEMAN | 7475 FEATHERS CHAPEL DRIVE | | SOMERVILLE | | |
| JAMES BROWN AND | JULY BROWN | | | | |
| JAMES BRYANT | RT 1 BOX 275 B | | RED BANKS | | |
| JAMES BRYSON | DEVORA BRYSON | | | | |
| JAMES BUNNELL | 5999 WALSH ROAD | | MILLINGTON | | |
| JAMES BURKS | 1214 LAUDEEN #3 | | | | |
| JAMES C CARPENTER | 1231 KIMBERLY ROAD | | MEMPHIS | | |
| JAMES C JONES | JANICE R JONES | | | | |
| James C. Graham | 3595 Kruger | | Memphis | | |
| JAMES CALDWELL - DNU | DELETE | | | | |
| JAMES CHILDRESS & | STEPHANIE CHILDRESS | | | | |
| JAMES CURTIS | 2703 BRATTONWOOD COVE | | HERNANDO | | |
| JAMES D LEMON II | 1716 CHILDERS | | | | |
| JAMES D PENNINGTON | STACY K STALLINS | | | | |
| JAMES D PRESLEY | 3432 HARDWAY LANE | | SPRINGHILL | | |
| James D. & Linda A. McKinney | 9501 Dawnblush Ct | | Columbia | MA | 21045 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| James Danie | 339 Mt. Olive Dr. | | Albertville | | |
| JAMES DONNELY AND | CYNTHIA DONNELY | | | | |
| JAMES E BLEDSOE | 581 LUCY | | MEMPHIS | | |
| JAMES E BLEDSOE JR | 4307 GRACELAND #2 | | MEMPHIS | | |
| JAMES E HUGHES III | 290 LOCKE ROAD | | SOMERVILLE | | |
| JAMES E JOHNSON | 6537 EMPERIL OAKS COVE | | MEMPHIS | | |
| JAMES E KELLEY | 837 FLOYD AVENUE | | MEMPHIS | | |
| JAMES E LUDWIG | 7110 IVY LEAF DRIVE #206 | | GERMANTOWN | | |
| JAMES E RALEY | dba BPX EXCAVATING | ROUTE 184 | BYHALIA | | |
| JAMES E SIMS | 4050 GOODSPRINGS LOOP | | WILLISTON | | |
| James E. Anderson | 181 West Street | | Collierville | | |
| JAMES E. HESTER | 351 FAIRMONT | | SOMERVILLE | | |
| James E. Potts | Coldwell Banker John Thompson | 6520 Stage Rd. | Memphis | | |
| JAMES EARL SHOTWELL | 964 PISGAH ROAD | | EADS | | |
| JAMES ED MITCHELL | 125 RD 541 | | GUNTOWN | | |
| JAMES EDDIE BLEDSOE | 1194 SPRINGDALE STREET | | MEMPHIS | | |
| JAMES EDWARDS | RT 1 BOX 92 | | TRASKWOOD | | |
| JAMES ELLIOTT | RT 2 BOX 217-A | | MIDDLETON | | |
| JAMES ESSARY | 1561 DUKE ROAD | | MEMPHIS | | |
| JAMES EUGENE VINSON II | dba EXCLUSIVE CLEANING SERVICE | 5001 MT. HICKORY DR # 3 | MEMPHIS | | |
| JAMES F JONES | 285 MEADOW | | OAKLAND | | |
| JAMES F JONES | 285 MEADOW ROAD | | OAKLAND | | |
| JAMES FREEMAN | 6100 BARTLETT HEIGHTS 1 | | BARTLETT | | |
| JAMES G ROBERTS | 6936 ASPEN HILL | | BARTLETT | | |
| JAMES G SMITH | 8190 ONEIL DRIVE | | | | |
| JAMES GANIS | 4505 VILLAGREEN DR | | MEMPHIS | | |
| JAMES GLENN HUTTO JR | 516 TENNESSEE STREET SUITE 217 | | MEMPHIS | | |
| JAMES GREEN | 8253 CLEEK COVE #201 | | | | |
| JAMES H WILSON | 1879LATTING VALLEY ROAD | | EADS | | |
| James Harrelson | 3146 Write Place #6 | | Memphis | | |
| JAMES HART | JAMES HART CONSTRUCTION | 1001 PINE ST | BELZONI | | |
| JAMES HENRY | 10894 LEXINGTON DRIVE | | | | |
| James Ham Construction | 3669 Mountain Terrace | | Memphis | | |
| JAMES HONAKER | 4473 GAILWOOD | | MEMPHIS | | |
| JAMES HOPKINS | TINA HOPKINS | | | | |
| JAMES HORTON | | | | | |
| JAMES HOUSE | 6005 IVANHOE | | BARTLETT | | |
| JAMES HUBERT GOODLOW | 1808 PINEDALE | | MEMPHIS | | |
| JAMES J WEIDNER | 7874 NELSON WOOD COVE | | MEMPHIS | | |
| JAMES J YASTREMSKI | 3360 O'HARA COVE | | HERNANDO | | |
| JAMES JOHNSON | dba J M CONSTRUCTION | P O BOX 124 | BROWNSVILLE | | |
| JAMES JONES | JANICE JONES | | | | |
| JAMES JONES | JANICE JONES | | | | |
| JAMES JONGEWAARD | 215 OAK RIDGE DRIVE | | | | |
| JAMES K BURK | JEAN BURK | | | | |
| JAMES K MANGRUM | 694 FOREST RIDGE DRIVE | | LAVERGNE | | |
| JAMES K POLK | 2053 MAPLECREST | | MEMPHIS | | |
| JAMES KELLEY DRYWALL | PO BOX 284 | | COLUMBIA | | |
| JAMES KENNETH HARTSFIELD | dba MEMPHIS MILLWORK | 1045 GALLAWAY | MEMPHIS | | |
| JAMES KEVIN BARKSDALE | P O BOX 905 | | JONESBORO | | |
| JAMES KNIGHT | PEGGY KNIGHT | | | | |
| James L and Roberta L Brachfek | 2215 S. E. Montrose Lane | | Port St. Lucie | FL | 34952 |
| JAMES L BLAND | 10164 STEPHENSON LANE | | | | |
| JAMES L BOBBITT JR | 10530 HWY 194 | | OAKLAND | | |
| JAMES L HUCKABY, SR | 4395 MEBANE RD | | OAKLAND | | |
| JAMES L OZMENT | 6371 BERRY PICK LN | | MEMPHIS | | |
| JAMES L PERKINS | 3090 WESTCHESTER CIRCLE #5 | | MEMPHIS | | |
| JAMES L ROSS JR | 6009 COLONY HILL | | BARTLETT | | |
| JAMES L TUCKER | 3440 FOOTBRIDGE COVE | | MEMPHIS | | |
| James L. Williams | 2517 Vandale | | Memphis | | |
| JAMES LEE TUCKER | 3440 FOOT BRIDGE COVE | | LAKELAND | | |
| JAMES LESCHINSKY | 569 NW AVONE AVENUE | | PORT ST LUCIE | FL | 34983 |
| JAMES LOGAN | 1304 JOHN STREET | | | | |
| JAMES LOYD AND | LEIGH ANN LOYD | | | | |
| JAMES M ANGOTTI JR | 0330 BARWICK | | BARTLETT | | |
| JAMES M BRADEN | 225 SINIA DRIVE | | MASON | | |
| JAMES M KNOLTON II | 9450 GYPSY COVE | | MEMPHIS | | |
| JAMES M STINSON | 1657 ELLSWORTH | | | | |
| JAMES M/SALLY M BABER | 5847 BOBBITT DR | | | | |
| JAMES MACON | 4852 HARVEST PARK DRIVE | | | | |
| JAMES MCDANIEL | 1245 S. MAIN | | JONESBORO | | |
| JAMES McNEIL | KIMBERLY McNEIL | | | | |
| JAMES MICHAEL JONES | 300 WINDOVER DRIVE | | BATESVILLE | | |
| JAMES MILTON SMITH | dba SMITH CLEANING SERVICE | P O BOX 18275 | MEMPHIS | | |
| JAMES MOBLEY SERVICES | 199 SE VOLTAIR TERRACE | | PORT SAINT LUCIE | FL | 34984 |
| JAMES MOORE | 5332 MILTON RIDGE DRIVE | | | | |
| James Morris | 2206 Woodfield Park | | Memphis | | |
| James Morris | 2206 Woodfield | | Memphis | | |
| JAMES N ATKINS | BERNICE ATKINS | | | | |
| JAMES NOAH PAINTING | 12515 RALEIGH LaGRANGE ROAD | | COLLIERVILLE | | |
| JAMES O BROWN | 880 AVON ROAD | | | | |
| JAMES O MICHAEL | REAL ESTATE APPRAISER | P O BOX 18081 | MEMPHIS | | |
| JAMES ODOM | EDYE ODOM | | | | |
| JAMES OR ROSE MENGARELLI | 6030 NORTH WOOD | | | | |
| JAMES P MOORE | 6644 EASTBROOK LANE 7 | | MEMPHIS | | |
| JAMES PATTERSON | 8709 CAROMA | | OLIVE BRANCH | | |
| JAMES PATTERSON | 5818 EAGLESTON DR | | | | |
| JAMES PERDUE | 935 RAYNER STREET | | | | |
| JAMES POE | 106 OAK RIDGE DRIVE | | | | |
| JAMES R DANIELS | dba VISIONS MARBLE AND TILE | P O BOX 520 | MUNFORD | | |
| JAMES R SORRELL | 2527 ELMS COURT #1 | | | | |
| James R. Key | 180 Timber Lane | | Memphis | | |

| JAMES R. LORY - DNU | DELETE | | | | |
|---|---|---|---|---|---|
| JAMES R. MOORE | 2100 GRIGGS | | | | |
| JAMES R. NUTT | 2518 JONQUIL DR. | | | | |
| JAMES RAY | 7204 HUNTERS FOREST DRIVE | | | | |
| JAMES REYNOLDS | 476 CHARLOTTE DRIVE | | OAKLAND | | |
| JAMES RIGGS AND | JESSICA RIGGS | | | | |
| James Robertsor | P.O. Box 244 | | Walls | | |
| JAMES ROOKS | NANCY ROOKS | | | | |
| JAMES RUDD AND | TANDRA RUDD | | | | |
| JAMES RUSHING | 250 GLEN PARK DRIVE # 8 | | | | |
| JAMES RUSSELL | 644 N WILLETT | | MEMPHIS | | |
| JAMES RUSSELL JR. | 3157 STEELE APT 4 | | MEMPHIS | | |
| JAMES S CURTIS | 7015 AMBERLY VILLAGE DRIVE | | CORDOVA | | |
| JAMES SCHEIDHAUER | DEBORAH SCHEIDHAUER | | | | |
| James Shelley | 695 Stage | | Memphis | | |
| JAMES STANBACK | 2695 GARDEN GROVE CL | | | | |
| JAMES STINSON | 1657 ELLSWORTH | | | | |
| JAMES T HARRISON | RT # 2 | | BALDWYN | | |
| JAMES T STREVEL | 82 MELANIE | | BURLISON | | |
| JAMES T SULLIVAN | 225 MELON DRIVE | | ARLINGTON | | |
| James Taylor | 12483 Fairview Road Wes | | Byhalia | | |
| JAMES TEJEIRO - DNU | DELETE | | | | |
| JAMES TODDS | KIMBERLY TODDS | | | | |
| JAMES TURLEY | 5310 JOHNWOOD DR | | | | |
| JAMES UNDERWOOD AND | ELIZABETH UNDERWOOD | | | | |
| JAMES VINES | 3220 LOST OAK PLACE # 110 | | | | |
| JAMES W ALEXANDER | 4121 BRUSH HILL ROAD | | NASHVILLE | | |
| JAMES W BINGHAM | TRUST ACCOUNT | PO BOX 1430 | TUPELO | | |
| JAMES W DRAFFIN | NANCY C DRAFFIN | | | | |
| JAMES W WATSON | 513 S GOODLETT | | MEMPHIS | | |
| JAMES W. JONES | 205 E PARK | | ALAMO | | |
| James Wagasy | 3105 Knob Hill Roac | | Memphis | | |
| JAMES WALKER | 4542 WHITEWOOD COVE | | MEMPHIS | | |
| JAMES WEARY | REGINA NELSON | | | | |
| James Williams | 1014 North Third | Apt C | Memphis | | |
| JAMES WOOD | LINDA WOOD | | | | |
| JAMES, JUDITH | 4431 HARTS COVE WAY | | CLERMONT | FL | 34711 |
| JAMES, JUDITH A | 4431 HARTS COVE WAY | | CLERMONT | FL | 34711 |
| JAMES, JUDY - DNU | DELETE | | | | |
| JAMES, KATHI | | | | | |
| JAMES/SUSANNE JAMERSON | 7702 HICKORY MEADOW | | | | |
| JAMESETTA HUNT | 3214 APPLEWOOD COVE | | | | |
| JAMIE BERNER | 958 DAWN | | MEMPHIS | | |
| JAMIE FERNANDEZ | HORTENSIA FERNANDEZ | | | | |
| JAMIE HATHCOCK PETTY CASH | | | | | |
| JAMIE L. WARREN | 6652 HWY 70 W | | BROWNSVILLE | | |
| JAMIE RUOCCO-DAURITY | 759 OXBOW DRIVE | | MYRTLE BEACH | SC | 29579 |
| JAMIE UNDERGROUND, INC. | 4626 SW NACKMAN TERRACE | | PORT SAINT LUCIE | FL | 34953 |
| JAMISON PEST CONTROL CO | 3638 SUMMER AVENUE | | MEMPHIS | | |
| JAN A MANN | PO BOX 10039 | | PHOENIX | | |
| jan corcoran | 2609 Kensington dr | | Duluth | GA | 30096 |
| JANA D STAFFORD | 2084 LOCKE-CUBA | | MILLINGTON | | |
| Jana Sowards West | c/o C21 Sowards Realtors | 2713 Mt. Moriah, Suite 201 | Memphis | | |
| JANE DIANE BELL | 175 MURRELL STREET | P O BOX 114 | OAKLAND | | |
| Jane Gabbard | c/o C21 A & A Realty, Inc | 2860 Bartlett Roac | Bartlett | | |
| JANE ROWLEY | 632 NW GRENADA STREET | | PORT SAINT LUCIE | FL | 34983 |
| JANET BARTON | EXPRESS DIGITAL IMAGES | PO BOX 752271 | MEMPHIS | | |
| Janet F McIntyre | c/o Irby & Associates Realtors | 6262 Poplar Avenue #20( | Memphis | | |
| JANET FAYE LINCOLN | 5359 BLUE RIDGE PARKWAY | | BARTLETT | | |
| JANET SEXTON | 1555 CHERRY ROAD | | EADS | | |
| JANETTE WILSON | 545 WHITESBORO | | | | |
| JANICE A BARKLEY | 5718 STADIUM | | JONESBORO | | |
| JANICE BECTON | 3157 DANUBE LANE | | | | |
| JANICE C TANNER | 5135 WHITECLIFF | | | | |
| JANICE FERRARO - DNU | DELETE | | | | |
| JANICE L SEWELL | 3325 CLUBHILL | | | | |
| JANICE MARIE BELL | 4105 LONG CREEK ROAD | | MEMPHIS | | |
| JANICE MATHIS | 6881 WATERGROVE DRIVE | | | | |
| Janice Powers | 29 Clinton Court | | Stillwater | NY | 12170 |
| JANICE ROOKS | 4470 STONEGATE #1407 | | | | |
| JANICE T MATHIS | 4760 PELICAN BAY #202 | | MEMPHIS | | |
| JANICE T MATHIS | c/o NEW HOME REALTY | 138 TIMBERCREEK DR | CORDOVA | | |
| JANICE WATKINS | 8066 IRENE BLVD # 101 | | | | |
| JANIS BRYANT | PO BOX 17603 | | | | |
| JANIS FULLILOVE-CHALMERS | 112 UNION AVENUE | | MEMPHIS | | |
| JANIS M TRIBBLE | 329 E LAWNWOOD DR | | | | |
| Januska, Stan | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| JARED HINES | 1003 MAYFLOWER ROAD | | FORT PIERCE | FL | 34950 |
| JARETT LEVAN CHILDREN'S TRUST | PO BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| JARETT LEVAN INVESTMENT TRUST | PO BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| JARHONE HILL | 7773 ROXSHIRE COVE | | | | |
| JARO CATERING | 906 SW ST LUCIE BLVD | #178 | PORT ST LUCIE | FL | 34986 |
| JARO CATERING | 906 SW ST LUCIE WEST BLVD | #178 | PORT SAINT LUCIE | FL | 34986 |
| JARO PARTY PLANNING | ROWLEY INC. S-178 | 906 SW ST LUCIE W BLVD | PORT ST. LUCIE | FL | 34986 |
| JAROSCH, CATHERIN & MICHAEL | 341 LORING ROAD | | LEVITTOWN | NY | 11756 |
| JARRETT D ASH | 5860 THUNDERBIRD | | ARLINGTON | | |
| JARVIS HEMPHILL | 884 NO SECOND | | MEMPHIS | | |
| JARVIS HOUSTON | 5960 VALLEYDALE | | MEMPHIS | | |
| JASEN CHEATHAM | 6575 SILVER BRIAR CRL | | BARTLETT | | |
| JASKO COURT REPORTING | SVCS., INC. | 305 N SINCLAIR AVE | TAVARES | FL | 32778 |
| JASON & CRESHA DALEY | 2060 NORTHPORT ROAD #4 | | | | |
| JASON & KIMBERLY SARTAIN | 6461 CARRAWAY CV #201 | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| JASON / SUSIE MARSH | 7671 PARKMONT | | | | |
| JASON A.NOLD | dba NOLD'S CUSTOM CARPENTRY | 6044 RALEIGH LAGRANGE | MEMPHIS | | |
| JASON BRANDT | JENNIFER BRANDT | | | | |
| JASON C WRIGHT | 334 CARRIAGE CT APT 5 | | | | |
| Jason Coffey | 4867 Macon Rd. | | Memphis | | |
| JASON COFFEY | 2160 WINCHESTER | | MEMPHIS | | |
| JASON D IRBY | 1365 HAVENSVILLE APT.C | | SOUTHAVEN | | |
| JASON D JEFFREYS | 4015 ANNESDALE | | OLIVE BRANCH | | |
| JASON DOWNS AND | JACQUELINE DOWNS | | | | |
| JASON DOWNS AND | JENNIFER DOWNS | | | | |
| JASON DRENNAN | 4911 SHIFRE AVE #4 | | | | |
| JASON E ALLMON | 3234 DUMBREATH COVE | | MEMPHIS | | |
| JASON EAHEART | STEPHANIE EAHEART | | | | |
| JASON GALLARDO | WENDY GALLARDO | | | | |
| JASON HUCKELBERRY | 3179 RIDGE MEADOW CV | | | | |
| Jason Klutts | 5054 Cuspidon Cove | | Millington | | |
| Jason Lindsey | 605 Berry | | Memphis | | |
| JASON M WILLIAMS | 1304 MONASCO ROAD | | MILLINGTON | | |
| JASON M. FOOS | 3862 INVERNESS DR # 301 | | | | |
| JASON MINK | JENNIFER MINK | | | | |
| JASON P FLAHERTY | 1510 ARBOR VIEW CT #102 | | MEMPHIS | | |
| JASON S CRESSWELL | 02 ROAD 5012 | | COMO | | |
| JASON T CRATIN | 401 RIVER RHODES RD. | | HOLLY SPRINGS | | |
| JASON T CUMMINS | 7092 OLIVE RIDGE | | OLIVE BRANCH | | |
| Jason Webb | 2169 Briarbrook | | Germantown | | |
| JASON/LESLY JOHNSTON | 2181 MEADOW GLADE #2 | | | | |
| JASON'S ARBORCARE SERVICES INC | 630 BUSINESS PARK WAY | SUITE #6 | ROYAL PALM BEACH | FL | 33411 |
| JASPER CO CHAMBER OF COMMERCE | P O BOX 1267 | | RIDGELAND | SC | 29936 |
| JASPER COUNTY | CHAMBER OF COMMERCE | P O BOX 1267 | RIDGELAND | SC | 29936 |
| JASPER COUNTY ROTARY CLUB | P O BOX 873 | | RIDGELAND | SC | 29936 |
| JASPER LUMBER&COMPONENTS | P O BOX 1418 | | KENNESAW | GA | 30156 |
| JASPER THOMPSON LIGHTING PROTECTION INC | PO BOX 422941 | | KISSIMMEE | FL | 34742 |
| JASPER'S PORCH | P O BOX 757 | | RIDGELAND | SC | 29936 |
| JAVIER NAVA PEREZ | 582 BERCLAIR | | MEMPHIS | | |
| JAY BARBAS | | | | | |
| JAY C ANDREWS | 427 PARK AVENUE | | LEBANON | | |
| JAY CARLSON PHOTOGRAPHY INC | P.O. BOX 47394 | | TAMPA | FL | 33647 |
| Jay Hurst | P.O. Box 1051 | | Munford | | |
| JAY JENKINS dba | JENKINS & SON GRADING | 10600 MEMPHIS-ARLINGTON ROAD | ARLINGTON | | |
| JAY L COTNER | ANDREA COTNER | | | | |
| Jay Mayfield | 5804 Port Haver | | Millington | | |
| JAY REALTY COMPANY | 5116 PARK AVENUE | | MEMPHIS | | |
| JAYCO DRYWALL-NORTH FLORIDA | 2787 Blanding Bvd | | Middleburg | FL | 32068 |
| JAYMOR CHEMICAL CO | 6995 TIMBER RISE COVE | | GERMANTOWN | | |
| JAYNE GERANIOS | C/O NEW HOME REALTH | 7990 TRINITY RD ST115 | CORDOVA | | |
| JAYNE HOPPING | | | | | |
| JAYTUE PREWITT | 819 SPRING ST. | | SOMERVILLE | | |
| JAZZ & BLUES SOCIETY | P O BOX 1086 | | FORT PIERCE | FL | 34954-1086 |
| JBC RETAIL ASSEMBLY SVS | PO BOX 898 | | SOUTHAVEN | | |
| JBR EXTERIORS, INC. | 1201 BILTMORE ST | | PORT ST LUCIE | FL | 34983 |
| JBX DESIGNS INC | P O BOX 970158 | | BOCA RATON | FL | 33497 |
| JC KITAIF PRO RODEOS, INC | | | | | |
| JCHS | | | | | |
| JCI PAINTING CORP AND MA BRUDER & SONS | 2193 BEARDSLEY DR. | | APOPKA | FL | 32703 |
| JD TYRE PHOTOGRAPHY | 3630 MARS HILL ROAD | | ACWORTH | GA | 30101 |
| JDS Glassworks | 11075 Highway 92 | | Woodstock | GA | 30188 |
| JDS GLASSWORKS INC | PO BOX 2759 | | WOODSTOCK | GA | 30188-1385 |
| JDS Glassworks, Inc. | PO Box 2759 | | Woodstock | GA | 30188 |
| JDS Glassworks, Inc. | PO Box 2759 | | Woodstock | GA | 30188 |
| JEAN E SEYMOUR | 3001 WHITNEY AVENUE | | | | |
| Jean E. Poppa | c/o Crye-Leike Realtors Inc | 2868 Summer Oaks Drive | Bartlett | | |
| JEAN HARRISON | 4009 FAIRWAY VIEW CIRCLE W. | | | | |
| JEAN S D'ARCANGELO | CINDY D'ARCANGELO | | | | |
| JEAN SAKOWSKI | | | | | |
| JEAN SEYMOUR | 5509 STOCHORT DRIVE | | | | |
| JEAN SUDDUTH | 3598 BEECHOLLOW DR | | MEMPHIS | | |
| JEAN W HARTZ | 7226 WOODSHIRE ROAD | | | | |
| JEAN-CLAUDE PREVOT | 2579 DON KRAY CIRCLE | | | | |
| Jean-Claude, Marie | 3003 Majestic Isle | | Clermont | FL | 34711 |
| JEANNA BRANDON | 2850 WATERS EDGE | | | | |
| JEANNIE M FRISCHMAN | 2165 LITTLEMORE PKW | | CORDOVA | | |
| Jeannie W. Reeves | c/o Ginger Coggins Realto | 2175 Germantown Rd S #301 | Germantown | | |
| Jed Stafford | 8514 Wood Glen | | Millington | | |
| JEFF & HEDI COOLEY | 1219 BAKER CREEK DRIVE | | | | |
| JEFF ADAMS | 4600 ST ELMO | | MEMPHIS | | |
| JEFF BEALE | PAULA BEALE | | | | |
| JEFF BLACKWOOD | P O BOX 643 | | CRENSHAW | | |
| JEFF COX | JILL COX | | | | |
| JEFF COXHEAD | PAULINE COXHEAD | | | | |
| JEFF CRAIGEN | CRAIGEN & SONS CABINET SHOP | 1123 SOUTH THIRD STREET | MEMPHIS | | |
| JEFF DENNISON | AMI DENNISON | | | | |
| JEFF ELIAS SEMINARS | 1000 EAST CAMPBELL ROAD | | RICHARDSON | | |
| JEFF H SWEENEY | 2460 PREAKNESS PLACE | | EADS | | |
| JEFF HUNSUCKER | 11809 WALKER STREET | | ARLINGTON | | |
| JEFF JACOB | JUDY JACOB | | | | |
| JEFF LEMLEY | dba J & B CONSTRUCTION | 132 IRWIN P O BOX 59 | OAKLAND | | |
| JEFF M GOFF | STATELINE LAWN CARE | 5665 STATELINE ROAD | WALLS | | |
| JEFF MCFADDEN - DNU | DELETE | | | | |
| JEFF NERBY | 8603 BRER FOX COVE | | | | |
| JEFF OLCHAWA | MARY HAYS | | | | |
| JEFF POUNDERS | REBECCA POUNDERS | | | | |
| JEFF ROBBINS - DNU | DELETE | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| JEFF SWEENEY | C/O BOWDEN BUILDING CORP | | | | |
| JEFF WEBB PLUMBING | 1974 UNION HILL ROAD | | GOODLETTSVILLE | | |
| JEFF YOUNGBLOOD | YOUNGBLOOD CONSTRUCTION | P O BOX 1095 | SOUTHAVEN | | |
| JEFFCOAT BLUEPRINTS | 1325 14TH ST WEST | | BRADENTON | FL | 34205 |
| JEFFERSON COUNTY SCU | P.O. BOX 15322 | | ALBANY | NY | 12212 |
| JEFFERSON PILOT | FINANCIAL INSURANCE COMPANY | P O BOX 2976 | OMAHA | | |
| JEFFERSON SAVINGS BANK | | | | | |
| JEFFERY HALE | TRACI HALE | | | | |
| JEFFERY LYNN BINGHAM | 10420 HIGHWAY 193 | P.O. BOX 142 | WILLISTON | | |
| JEFFERY McDANIEL | 2809 TREASURE ISLAND W. | | | | |
| JEFFREY A STAFFORD | 1783 SUGAR LOAF | | MEMPHIS | | |
| JEFFREY A. MORROW | SOFFIT & FASCIA, INC. | 926 S.E. 0TH STREET | CAPE CORAL | FL | 33990 |
| JEFFREY D DUVALL | 505 RAINER ROAD | | WEST MEMPHIS | | |
| JEFFREY D LONG | RAMONA K LONG | | | | |
| JEFFREY E FARMER | 5 JOANNA | | ATOKA | | |
| JEFFREY GATLIN | ANGELA GATLIN | | | | |
| JEFFREY GUIBELONDO | 3219 WHISPERING LANE # 172 | | | | |
| JEFFREY J SALVAGGIO | 4728 LYNN ROAD | | MEMPHIS | | |
| JEFFREY J SALVAGGIO | 0217 ASHTON DR #2 | | BARTLETT | | |
| JEFFREY L MAXWELL | 866 WOOD SHADOWS LANE NORTH | | CORDOVA | | |
| JEFFREY LINDBERG | 504 QUAIL CREST DRIVE | | | | |
| JEFFREY MCKENZIE | 2101 B. RALEIGH COVE | | | | |
| JEFFREY P HUDSON | 18 BRANCH COVE | | JACKSON | | |
| JEFFREY P THIGPEN | 606 EAST POPLAR AVENUE | | COLLIERVILLE | | |
| JEFFREY R HISE | 913 FLOYD AVE | | MEMPHIS | | |
| JEFFREY W SHANNON | 9044 LATIMER DRIVE | | GERMANTOWN | | |
| JEFFREY W SIMPSON | 6586 CENTURY ARBOR PL W #205 | | MEMPHIS | | |
| Jeffrey W. Coker | 2521 Steele | | Memphis | | |
| JEFFREY WALLIS | 40 SOUTH FLICKER ST | | | | |
| JEFFREY WINGARD | SHELIA WINGARD | | | | |
| JEFFRY GATLIN | MIMI K GATLIN | | | | |
| JEFFRY GATLIN | MIMI K GATLIN | | | | |
| JEHOVAH NETO | 10474B SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| JENKINS PLAQUES | 902 SOUTH U.S. 1 | | FT PIERCE | FL | 34950 |
| JENKINS PLLUMBING COMPANY LLC | 80 COLUMBIA DRIVE | | POOLER | GA | 31322 |
| JENKINS PLUMBING COMPANY LLC | 86 COLUMBIA DRIVE | | POOLER | GA | 31322 |
| JENNIFER ALLEN | 299 HOLIDAY DRIVE | | BYHALIA | | |
| JENNIFER CONNER - DNU | DELETE | | | | |
| JENNIFER DANIELS | 6901 CLEARY | | MEMPHIS | | |
| JENNIFER K. FOLEY | 1473 BEAVER TR. | P.O. BOX 1595 | CORDOVA | | |
| JENNIFER L AYRES | 38 EPPS AVENUE | | HARDEEVILLE | SC | 29927 |
| JENNIFER L CHURCH | 2956 STAGE PARK PLACE | | | | |
| JENNIFER L DUNNING | 1016 MIRROR LAKE LANE | | CORDOVA | | |
| JENNIFER L PHILLIPS | 7771 EAST NATIONAL | | MILLINGTON | | |
| JENNIFER MERRITT | TERI GOLDEN | | | | |
| Jennifer Peeples | Decaro Realty | 285 Germantown Court # 2 | Cordova | | |
| Jennifer Romnion | River Oaks Realtors | 1926 Exeter | Germantown | | |
| JENNIFER SUTTER | C/O NEW HOME REALTY | | CORDOVA | | |
| JENNIFER W SAWYER | 5658 REDFORD AVE | | BARTLETT | | |
| JENNY SPADOLA - DNU- | DELETE | | | | |
| JENSEN BEACH MOVERS | 3161 S E SLATER STREET | | STUART | FL | 34997 |
| JERALD D SERMON | 1839 COUR DE ROYALE | | | | |
| JERBEKAH FARMS | SHRUBBRY - 6/19/05 | | Arlington | | |
| JERE W BOWDEN | 9015 MORNING GROVE COVE | | CORDOVA | | |
| JERE W BOWDEN | 8134 COUNTRY VILLAGE DR ST101 | | CORVODA | | |
| JEREMY ANDERSON | 5149 WOODLARK | | | | |
| JEREMY BURR | | | | | |
| JEREMY COOK | 5408 SHORE LANE | | MILTON | | |
| JEREMY D MC COY | 4774 BETHAY | | MEMPHIS | | |
| JEREMY DAVIS | THE EQUINOX JAZZ QUARTET | 332 WEISENBAKER ROAD | RINCO | GA | 31326 |
| JEREMY HAVLIK | HOLLY HAVLIK | | | | |
| JEREMY McDONALD | 426 STILLWOOD | | | | |
| JEREMY OBRIEN BENEFIT ACCT | C/O MARIO DELUDOS | 800 SE MONTEREY ROAD | STUART | FL | 34994 |
| JEREMY SANDERS | REGINA SANDERS | | | | |
| JERMAINE DONNELL BLEDSOE | 1208 SPRINGDALE STREET | | MEMPHIS | | |
| JEROME BROWN | RONICA MATHEWS | | | | |
| JEROME HUDSON | 3859 HICKORY FARM APT #8 | | | | |
| JEROME KERSTEN JR | 9393 CLUB WALK CT. | | | | |
| JEROME R/BRENDA P TOLER | 1464 HWY 309 S LOT 10 | | | | |
| JEROME SIDNEY | MARY SIDNEY | | | | |
| JERRI L GORMAN | 2776 GARDEN PARK COVE | | CORDOVA | | |
| JERRIL FANT | AINA FANT | | | | |
| JERRY & LATENDRA LLOYD | 7731 POXSHIRE COVE | | | | |
| JERRY ALLEN SCHROYER | 2277 OAK SPRINGS DR | | CORDOVA | | |
| Jerry Blakely | 984 Berclair Apt.6 | | Memphis | | |
| JERRY CLINTON SWATLEY | PO BOX 351 | | CORDOVA | | |
| Jerry Cooper | 4908 Montgomery Stree | | Millington | | |
| JERRY COX COMPANY | P O BOX 89 | | CONWAY | SC | 29528 |
| JERRY D WINSTEAD | 3520 WINDEMERE RD N | | NESBIT | | |
| JERRY DEWAYNE SALMON | dba SALMON PLUMBING COMPANY | 6529 PLEASANT VIEW DRIVE | MEMPHIS | | |
| JERRY DUNNAWAY | 7000 HICKORY WITHE ROAD | | ARLINGTON | | |
| JERRY E BREWER CPA | 2860 BARTLETT ROAD | | BARTLETT | | |
| JERRY GRAMKE | 5014 WOLF PACK | | | | |
| Jerry Harrison | c/o C21 Family Realtors | 2021 Germantown Rd S | Germantown | | |
| Jerry Harston | Box 113 | | Bassell | | |
| JERRY L HAMPTON | 3265 SUNNY SIDE ROAD | | BRIGHTON | | |
| JERRY L WILKERSON | 4450 SUNNYSLOPE DRIVE | | MEMPHIS | | |
| JERRY LAMB | DBA/J & L CONSTRUCTION | 503 SFC 320 ROAD | FOREST CITY | | |
| JERRY LEE FLOYD SR | 5575 SIMMONS ROAD | | DRUMMONDS | | |
| JERRY LOVELL'S CUSTOM | 129 SW CASHMERE BLVD. | | PORT SAINT LUCIE | FL | 34986 |
| JERRY MASON | P O BOX 1259 | | WYNNE | | |
| JERRY MICHAEL CLAY | 4215 WILLOWVIEW AVENUE | | MEMPHIS | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| JERRY POTTER AND | SUSAN POTTER | | | | |
| JERRY POWERS | dba POWERS CERAMIC TILE | 2744 SKYLINE DRIVE | MEMPHIS | | |
| JERRY R COLLINS,SR | 1537 EASTRIDGE DR | | MEMPHIS | | |
| JERRY ROSEMARIN | | | | | |
| Jerry Schoonove | Cryo-Leike, Inc. Realtor | 3565 Ridge Meadow Pkw | Memphis | | |
| JERRY SIEGEL | SIEGEL PHOTOGRAPHY | 1415-B HOWELL MILL RD | ATLANTA | GA | 3318 |
| Jerry Sowards | c/o C21 Jerry Sowards & Co | 2713 Mt. Moriah, Suite 201 | Memphis | | |
| JERRY STEPHENS | dba STEPHENS TURF FARM | 6072 GREENE 853 ROAD | PARAGOULD | | |
| JERRY STOREY | 9543 EDMONDSHIRE COURT | | | | |
| Jerry Swalloy | 1001 Ontario | | Memphis | | |
| Jerry V. Woodall | 3642 Sutton Drive | | Memphis | | |
| JERRY VOWELL | 1107 FLOYD AVENUE | | MEMPHIS | | |
| JERRY W GODIN | 3011 PHYLLIS LANE | | MEMPHIS | | |
| JERRY W SPENCER JR | 8920 BRIARFIELD LN | | BARTLETT | | |
| Jerry W. Cooley | Rt.2 Box 450 | | Heidelberg | | |
| Jerry Winstead | 3520 Windermere Road North | | Nesbit | MS | 38651 |
| JERRY/TAMMY CAMP | 1422 OAK MANOR #2 | | | | |
| JESS STANLY GLASGOW | 1108 FRENCH RD | | JONESBORO | | |
| JESSE JAMES | 7103 MARYLAND CT. | | MEMPHIS | | |
| JESSE L BROWNING | 8861 WOODMARK | | CORDOVA | | |
| Jesse L. Townsend, Jr. | 494 Tillman #3 | | Memphis | | |
| JESSE WAYNE BRUMLEY | 100 NEW HOPE LANE | | JONESBORO | | |
| Jessica Bodwel | 17337 Knight Dr | | Ft. Myers | FL | 33967 |
| JESSICA HASKINS | 8091 WATERFORD CIR | | | | |
| JESSICA JOHNSON | 4232 S. BLACKHAWK CL #5H | | AURORA | | |
| JESSIE & DEBORAH WILSON | 6870 CLUB LANE #221 | | | | |
| Jessie Bady | 1103 Bommel Stree | | Memphis | | |
| JESSIE ETHRIDGE POOLS INC | 132 GOLDEN SOUTH DRIVE | | DALLAS | GA | 30157 |
| Jessie Hurd | | | Memphis | | |
| Jessie Lester | Route 1, Box 17E | | Rossville | | |
| JESSIE LUCAS | 8573 NORTHWOOD LANE | | HARRISBURG | | |
| JESSIE R BOATMAN | 2028 NORTHPORT #2 | | CORDOVA | | |
| JESSUP'S SPECIALTY | PRODUCTS | 910 WATERWAY PLACE | LONGWOOD | FL | 32750 |
| JESUS M TRUJILLO | 4460 BUXWAY #6 | | MEMPHIS | | |
| JESUS MARIA TREJO-ORTIZ | 1042 WOODLAND RIDGE | | CORDOVA | | |
| JESUS/MONICA GARCIA | 1626 ROBINHOOD LANE | | | | |
| JET IV, LLC | 105 BROWNSVILLE ROAD | SUITE 3 | POWDER SPRINGS | GA | 30127 |
| JETSCAPE LASER SERVICES | 7181 COLLEGE PKY. #18 | | FT. MYERS | FL | 33907 |
| JETSON TV & APPLIANCE | 4145 S FEDERAL HWY | | FORT PIERCE | FL | 34982 |
| JETSON TV & APPLIANCE | 4145 S FEDERAL HWY | | FORT PIERCE | FL | 34983 |
| JEWEL PARKER | 673 HOTCH KISS LANE | | | | |
| JHB ASSOCIATES, INC | 454 W COLEMAN BLVD | SUITE 2A | MOUNT PLEASANT | SC | 29464 |
| JHB ASSOCIATES, INC. | 454 W COLEMAN BLVD | SUITE 2A | MOUNT PLEASANT, | SC | 29464 |
| JHONNY URREGO & TERESA | DE JESUS | 7610 BRENISH DRIVE | GAITHERSBERG | MD | 20879 |
| JILL KENNEDY | | | | | |
| Jill Margolin | c/o Re/Max-On-Track | 2075 Exeter Road #60 | Germantown | | |
| JILL/BRIAN MOLNAR | 210 OAKLAND HILLS DRIVE | | | | |
| JIM & ANGELA HARGRAVE | 3388 HUNTERS WOODS SQ. | | | | |
| JIM & CAROL PORTER dba | NORTHEAST AR SEAMLESS GUTTER | PO BOX 2586 | JONESBORO | | |
| JIM A WATERS | dba MEMPHIS LIMB WALKERS | 5377 RAPPAHANNOCK STREET | MEMPHIS | | |
| Jim and Nancy Thorpe | 101 Shadowbrooke Dr | | Warwick | RI | 02886 |
| Jim Black | c/o Marx & Bensdorf Realtors | 959 Ridgeway Loop Road #10 | Memphis | | |
| JIM BOX | 3700 LAGRANGE ROAD | | SOMERVILLE | | |
| Jim Caglo | c/o C&C Tree Service | P.O. Box 241 | Porlia | | |
| Jim Crank | c/o Crye-Leike Realtors Inc | 3634 Austin Peay Hwy | Memphis | | |
| JIM DEFEO | 10030 WOODLAND GROVE DRIVE | | | | |
| JIM E JONES | 3904 BIRCH MEADOW COVE | | MEMPHIS | | |
| JIM EMERSON | 100 COZMO COVE | | | | |
| Jim Harris | Route 1 | | Colt | | |
| JIM HILLKAR | | | | | |
| JIM JOHNSON JCS | 2327 NW FEDERAL HIGHWAY | | STUART | FL | 34994 |
| JIM L SUGGS | 8146 ROCK CREEK PLACE | APT 5 | CORDOVA | | |
| JIM LORY - DNU | DELETE | | | | |
| JIM MCLAUGHLIN | 4408 SUNNY MORNING COVE | | MEMPHIS | | |
| Jim Metcalfe | c/o Pyramid Realtors | 142 Timber Creek Dr | Cordova | | |
| JIM MORTON | dba MORTON CONSTRUCTION | 3405 HIGHWAY 194 | ROSSVILLE | | |
| JIM NANCE | P O BOX 750283 | | MEMPHIS | | |
| Jim Norman | c/o Coldwell Bankers/JR Thomps | 6520 Stage Road | Bartlett | | |
| Jim Norman Realtors | 6490 Stage Rd. | | Bartlett | | |
| JIM OSTRANDER | PO BOX 750043 | | MEMPHIS | | |
| Jim Pannell | 3068 Lynchburg | | Memphis | | |
| Jim Robinson | 1926 Exeter | | Germantown | | |
| JIM ROBISON | dba JIM'S SAND & GRAVEL | 708 PARISH LANE | JONESBORO | | |
| JIM SHACKELFORD ELECTRIC | P O BOX 1316 | | SPRING HILL | | |
| JIM SIMPSON | 1428 WHEATON | | MEMPHIS | | |
| JIM TOMASSI | 7140 IVY LEAF DRIVE | | | | |
| JIM WALKER | C/O NEW HOME REALTY | | | | |
| JIM WHEELER | 3576 COBB RD | | | | |
| JIMEWEZ, HAIDE | 4037 AVALON PARK E. BLVD. | | ORLANDO | FL | 32828 |
| JIMMIE GERMAN,CLERK | FAYETTE COUNTY GEN SESSIONS CT | P O BOX 670 | SOMERVILLE | | |
| JIMMIE LAMB | 6051 SUMMER TRACE DR #102 | | BARTLETT | | |
| JIMMIE SMITH | 3139 MORIAH # 707 | | | | |
| JIMMY A HATCHETT | 6503 STOCKPORT COVE | | MEMPHIS | | |
| JIMMY ANDERSON | dba ANDERSON DRYWALL | 32 BLACKBURN DRIVE | BYHALIA | | |
| JIMMY CADENHEAD | VALERIE CADENHEAD | | | | |
| JIMMY CARROLL JOHNSON | P O BOX 66 N GIN ROAD | | GUYS | | |
| Jimmy Crain, Jr | c/o Crye-Leike Realtors Inc | 6525 N. Quail Hollow Road | Memphis | | |
| JIMMY CURTIS SYKES | 1737 CAYCE ROAD | | BYHALIA | | |
| JIMMY D COX | MYRA S COX | | | | |
| JIMMY D POINDEXTER | 4306 WATTS | | MEMPHIS | | |
| JIMMY DALE GILES | 2150 BRACKENBURY LANE | | CORDOVA | | |
| JIMMY DAVID KRAHL | 4747 ROSS CREEK DRIVE | | MEMPHIS | | |

| | | | | | |
|---|---|---|---|---|---|
| JIMMY E FERGUSON | 1314 HEATHCLIFF | | MEMPHIS | | |
| JIMMY E HOWELL | 4895 BILRAE S | | MILLINGTON | | |
| JIMMY E JONES | 7124 HUNTERS AVENUE | | OLIVE BRANCH | | |
| JIMMY GRACE | 195 KAY COVE | P O BOX | OAKLAND | | |
| Jimmy Hodnette | Hodnette Home Improvement | 2095 Exeter Road Suite 80 | Germantown | | |
| JIMMY JONES | 7124 HUNTERS HORN DRIVE | | | | |
| JIMMY L FLEMING | 130 SOUTH FRONT #416 | | | | |
| JIMMY RUSSELL | RT 2 BOX 126A | | BYHALIA | | |
| JIMMY THURMOND AND | THERESA THURMOND | | | | |
| JIMMY W AMMONS | dba J & T CONSTRUCTION | P O BOX 495 | OLIVE BRANCH | | |
| JIMMY WALKER AND | ANGELA RITTER | | | | |
| JIMMY WASHINGTON | TANGIE WASHINGTON | | | | |
| JIMMY WHITTEMORE | DBA WHITTEMORE FRAMING CO | P O BOX 121 TIPTON TN | MUNFORD | | |
| JIMMY WHITTINGTON LUMBER | P O BOX 280374 | 3637 JACKSON AVENUE | MEMPHIS | | |
| JIMNY M HERNANDEZ | 1228 ROBIN HOOD LANE | | MEMPHIS | | |
| JIM'S PLACE EAST | 5560 SHELBY OAKS DRIVE | | MEMPHIS | | |
| JING GUANG LIU & SHAN SI CHEN | 10564 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| JING GUANG LIU & SHAN SI CHEN | 1365 SW MARTIN HIGHWAY | | PALM CITY | FL | 34990 |
| JJR CONSTRUCTION CO | 1101 S. ROGERS CIRCLE | SUITE #13 | BOCA RATON | FL | 33487 |
| JJR CONSTRUCTION CO-CENTRAL FLORIDA | 1101 S. ROGERS CIRCLE | SUITE #13 | BOCA RATON | FL | 33487 |
| JJT CONSTRUCTION | JAMES M GRIFFIN JR. | 713 WILSON ROAD | WEST MEMPHIS | | |
| JM CARRIGAN CORP | P O BOX 1691 | | SANIBEL | FL | 33957 |
| JM CARRIGAN CORP-CENTRAL FLORIDA | P O BOX 60185 | | FORT MYERS | FL | 33906 |
| JM LUMBER, INC. | 460 N.W. ENTERPRISE DR | | PORT ST. LUCIE | FL | 34986 |
| JM PUBLICATIONS INC | P O BOX 34967 | | BARTLETT | | |
| JNJ Foundation | 2520 Jake Drive | | Cumming | GA | 30040 |
| JNJ FOUNDATION SPECIALISTS INC | 2520 JAKE DRIVE | | CUMMING | GA | 30040 |
| Jo Ann Thomas | 12345 Glades Roac | | Boca Raton | FL | 33347 |
| JO ANN THOMAS - DNU | DELETE | | | | |
| Jo Trujillo | c/o Bomar Company | 8110 Hwy 51 N | Millington | | |
| JO WILLIE THOMAS | SHARAY THOMAS | | | | |
| Joan C. Sigman | c/o Johnson & Associates | 5668 S Rex Rd #100 | Memphis | | |
| Joan M Leathers | River Oaks | 1956 Exeter | Germantown | | |
| Joanne Pizzo | 12 Cherwal Stree | | West Babylon | NY | 11704 |
| JOBBOX STORAGE TRAILERS | P.O. BOX 17507 | | CLEARWATER | FL | 34622 |
| JOBING.COM | 4747 NORTH 22ND STREET | | PHOENIX | AZ | 85016 |
| JOBSITE RECYCLING OF TN | 2617 HARLAN FARM ROAD | | COLUMBIA | | |
| JOCELYN & JOHN CORWIN | | | | | |
| JODEE M JORDAN | 6836 THIRD COVE APT # 1 | | MEMPHIS | | |
| JODY JOBE | 9224 POPLAR PIKE | | GERMANTOWN | | |
| JOE CLARK | P.O. BOX 280986 | | MEMPHIS | | |
| JOE COOPER - DNU | DELETE | | | | |
| JOE DEIBERT | 640 BLUE GRAY ROAD | | COLLIERVILLE | | |
| JOE EVERSON | 2210 KINGSROW PKWY | | CORDOVA | | |
| JOE F GARRIGAN | 1560 IVY ROAD | | MEMPHIS | | |
| JOE GIOVE | 5032 BLACKBURG DRIVE | | | | |
| JOE HUNTER FLOOR COVERIN | 356 NEW BYHALIA #3 | | COLLIERVILLE | | |
| JOE JOHNSON | TERESA JOHNSON | | | | |
| JOE L WILLIAMS JR | 531 SUMMIT | | MEMPHIS | | |
| JOE MARINO | 244 BALTUSROL DRIVE | | NAPLES | FL | 34113 |
| JOE MCCOY | 4228 SUNNYSLOPE | | MEMPHIS | | |
| JOE P SANDRIDGE JR | dba JPS JANITORIAL SERVICE | 1074 EAST MICHELLE CIR | MEMPHIS | | |
| JOE PASKOSKI | | | | | |
| joe ranalk | | | | | 32219 |
| JOE REEVES | RT 2 BOX 49 | | SELMER | | |
| JOE RUDER | 731 NO SANGA ROAD | | | | |
| JOE S AGEE | 3409 OVERTON CROSSING | | MEMPHIS | | |
| JOE WILLIE GRIFFIN | 2204 Always Blvd | | Memphis | | |
| JOEL & ANGELA WALTON | 6340 NEW STONE DR #103 | | | | |
| JOEL & LEIGH ANN JORDAN | 2516 NO EDWIN CIR. | | | | |
| Joel Gibbons | 2169 Briarbrook | | Germantown | | |
| JOE'S GUTTERS INC. | 2426 SE STONECROP STREET | | PORT SAINT LUCIE | FL | 34984 |
| JOEY RENDON | 3612 WILLIAMSBURG VILLAGE DR | | | | |
| JOEY TREADWAY,TAX COLL. | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET SUIT 110 | HERNANDO | | |
| JOEY WELCH | 6094 MANSLICK | | | | |
| JOHANNES BROEKMAN | ELEANOR LALLEY | | | | |
| JOHN & BRINDA STRIBLING | 1519 CORNING | | | | |
| JOHN & MARY BURKE | 1156 STEPHEN DAVIS DRIVE #4 | | | | |
| JOHN & SUSAN MCCORMACK | 6128 SEVEN SPRINGS BLVD. | | | | |
| JOHN A KOONS LOCKSMITHS | 3635 FOWLER STREET | | FORT MYERS | FL | 33901 |
| JOHN ACKERMAN MARBLE | RESTORATION | 19873 VILLA MEDICI PL | BOCA RATON | FL | 33434 |
| JOHN ADAMS | 10920 SHELTON ROAD | | COLLIERVILLE | | |
| JOHN AND TWISHA KYLES | 4884 CALLAWAY HILLS DRIVE | | | | |
| JOHN AVANT | P O BOX 362 | | MOSCOW | | |
| JOHN B SMITH | 2123 HEARD AVENUE | | | | |
| JOHN BECK AND | MARY BECK | | | | |
| JOHN BURHAM | MARIA BURHAM | | | | |
| JOHN BURNS REAL ESTATE | CONSULTING | 4000 BARRANCA PKWY SUITE 201 | IRVINE | CA | 92604 |
| JOHN C PETTY | dba MILLINGTON FLOOR COVERING | 9040 HWY 51 NORTH | MILLINGTON | | |
| JOHN C ROBERTSON | CLERK AND MASTER | | MEMPHIS | | |
| JOHN C TYLER | HELEN R TYLER | | | | |
| John C. Sellers | 3954 Berkshire Ave | | Memphis | | |
| JOHN CARTER | dba JOHN CARTER CONSTRUCTION | PO BOX 2656 | JONESBORO | | |
| JOHN CARTER | dba JOHN CARTER SAND & GRAVEL | P O BOX 2656 | JONESBORO | | |
| JOHN CAUSBY | | | | | |
| JOHN CHRISTOPHER - DNU | DELETE | | | | |
| John Coscia | | | | | |
| JOHN D BROADBENT | TINA L BROADBENT | | | | |
| JOHN D COLLINS | 6938 STONE RIDGE | | MEMPHIS | | |
| JOHN D HALL | PAUTONU P HALL | | | | |
| JOHN D KRUSE JR | 8382 CREEK BRIDGE | | GERMANTOWN | | |
| JOHN D MCKEIGNEY | 1423 RIVERWOOD DR | | JACKSON | | |

| | | | | | |
|---|---|---|---|---|---|
| JOHN D WHITE SR | dba JOHN WHITE CONSTRUCTION | 641 SCHOOL STREET | LEPANTO | | |
| JOHN DACEY - DNU | DELETE | | | | |
| JOHN DAVID & JANICE DAVI | 85 OAKCREST DRIVE | | OAKLAND | | |
| JOHN DEERE LANDSCAPES | 5765 HUBBARD TOWN ROAD | | CUMMING | GA | 30040 |
| JOHN DICKSON | P O BOX 518 | | MARION | | |
| JOHN EARL EDWARDS | 1540 ELLISTON | | MEMPHIS | | |
| JOHN ELLIS | PO BOX 457 | | OLIVE BRANCH | | |
| JOHN EWSEYCHIK & ASSOC | 620 CROWN OAK CENTRE | | LONGWOOD | | 32750 |
| JOHN F BROCK | 9276 FLETCHER TRACE PKWY | | LAKELAND | | |
| JOHN F DAILEY JR | CHRISTINE S BARNES | | | | |
| JOHN F FLATMAN | 3131 BLDG 38 APT 301 | AURBOR PLCS | MEMPHIS | | |
| JOHN F STREET | MELISSA S STREET | | | | |
| JOHN FITZGERALD INC | PO BOX 655 | | SANFORD | FL | 32771 |
| JOHN FRONTIERO | JOHN'S KEYSTONE, INC. | 1435 W CENTRAL ST | LANTANA | FL | 33462 |
| JOHN GALLAGHER | | | | | |
| JOHN GARMON | 3906 HOUGHTON COVE | | MEMPHIS | | |
| John Gorman | Rt #3 Box 201 | | Williston | | |
| John Green & Co Realtors | 2188 Judicial Drive #2 | | Germantown | | |
| John Green & Co Realtors | 110 N Main | | Collierville | | |
| JOHN H BEW | 4254 OWEN RD | | MEMPHIS | | |
| JOHN H GIOVANNETTI | 1334 SANDY STONE | | CORDOVA | | |
| JOHN HENRY PARKER III | 5611 AUTUMN VALLEY DRIVE | | BARTLETT | | |
| JOHN HILTON | 5712 SYCAMORE RIDGE | | | | |
| JOHN HILTON | 5712 SYCAMORE RIDGE | | | | |
| JOHN HOBBS | P.O. BOX 32 | | OCOEE | FL | 34761 |
| JOHN HOLLOWAY | 7080 LAGRANGE HILL DRIVE | | | | |
| JOHN HUNT | CHRISTINA HUNT | | | | |
| John J. and Judith DiFazio | 1818 Watervale Way | | Vienna | VA | 22182 |
| JOHN JARVIS | 1368 NOBEL | | MEMPHIS | | |
| JOHN JOYNER | JOY JOYNER | | | | |
| JOHN K CHOQUETTE | O6CR 525 | | COMO | | |
| JOHN KEENUM | 5338 MILTON RIDGE DRIVE | | | | |
| JOHN L FARLEY | ROUTE 1 BOX 295 | | ROSSVILLE | | |
| JOHN L MARTIN | 852 PORTER ST #A | | MEMPHIS | | |
| JOHN LACY | NICOLE MURPHREE | | | | |
| John Laguardia | 440 Delaney Park Drive | | Orlando | FL | 32806 |
| JOHN LAGUARDIA | 440 DELANEY PARK DRIVE | | ORLANDO | | |
| JOHN LEONARD WOODALL | 8750 HIGHWAY 109 NORTH | | LEBANON | | |
| JOHN LOWE | 521 PEABODY SQUARE | | | | |
| John Luttrell | 6600 Austin Peay | | Arlington | | |
| JOHN M BOATMAN | 6303 MUMFORD GILTEDGE ROAD | | BURLISON | | |
| JOHN M HONEYCUTT | dba HONEYCUTT CONSTRUCTION | P O BOX 364 | HARRISBURG | | |
| JOHN M HUNSUCKER | ROUTE 1 BOX 467 | | SOMERVILLE | | |
| JOHN M PORTER | 730 CHANEY COVE | | COLLIERVILLE | | |
| JOHN MARVIN HAM | P O BOX 1 | | BASSETT | | |
| John McKelgney | 8457 Chippingham Drive | | Cordova | TN | 38016 |
| John Merz | 4234 Moss Ridge CL | | Indianapolis | IN | 46237 |
| JOHN MICHAEL GROGAN III | | | | | |
| John Moore | formerly w/C 21 Coletti | | ... | | |
| JOHN MORALES - DNU | DELETE | | | | |
| JOHN N HANKE | 5657 CARRIER ROUTE 780 | | JONESBORO | | |
| JOHN N. PUDER, INC. | 1315 E MICHIGAN STREET | | ORLANDO | FL | 32806 |
| JOHN NORMAN | 8080 CONRIDGE DR | | | | |
| JOHN O WILLIAMS | BAILEY E WILLIAMS | | | | |
| JOHN P BRITT | 6365 CORNWALL | | HORN LAKE | | |
| JOHN P ROBERTS | 6399 STAGE ROAD | | BARTLETT | | |
| John Paul Finerser | 6590 Holmes Road | | Memphis | | |
| JOHN POWERS | dba BLUFF CITY SHUTTERS | 7768 KILLDEER LANE | CORDOVA | | |
| JOHN PYKA | JACQUELINE PYKA | | | | |
| JOHN R BEACH & ASSOC, INC | 911 ST PETE DR WEST | | OLDSMAR | FL | 34677 |
| JOHN R MCADAMS COMPANY, THE | P O BOX 14005 | | RESEARCH TRIANGLE PARK | NC | 27709 |
| JOHN R MOORE | 4776 WHITE OAKS | | ARLINGTON | | |
| JOHN R REED | dba ERS ELECTRIC | 9381 OLD HIGHWAY 28 | OLIVE BRANCH | | |
| John R Thompson Coldwell | Banker | 6520 Stage Rd | Bartlett | | |
| JOHN R WOOD REALTY | 26209 S TAMIAMI TRAIL | | BONITA SPRINGS | FL | 34134 |
| JOHN RAYMOND SMITH JR | 8887 GREENBROOK PARKWAY | | SOUTHAVEN | | |
| JOHN RILEY | 5904 BLACKBERRY BUSH | | | | |
| JOHN ROBERTS - DNU | DELETE | | | | |
| JOHN SCHAJATOVIC | | | | | |
| JOHN SCHUBERT JR | RITA SCHUBERT | | | | |
| JOHN SILER | 4120 BERRYBROOK ROAD | | MEMPHIS | | |
| John Sohm | c/o Palmer Brothers, Inc | 841 S Cooper | Memphis | | |
| JOHN STROH - DNU | DELETE | | | | |
| JOHN T DELUCO | 9313 BACK NINE DRIVE APT 104 | | ARLINGTON | | |
| JOHN T SCHNEIDER | 3603 GREENSIDE DR #204 | | | | |
| JOHN TEJERIO - DNU | DELETE | | | | |
| JOHN THOMAS AND | MICHELLE THOMAS | | | | |
| JOHN TUNSTALL | BOX 268 LOUISE STREET RTE | | BYHALIA | | |
| JOHN V ROSS | 519 SIMSON STREET #6 | | MEMPHIS | | |
| JOHN W POLHEMUS, INC | 1045 NE INDUSTRIAL BLVD | | JENSEN BEACH | FL | 34957 |
| JOHN W ROBERTSON, JR | 06 CR 525 | | COMO | | |
| JOHN W ROSS JR | 108 SOUTH HUNTER LANE | | JONESBORO | | |
| JOHN W. KOPP | 960 N. CIRCLE RD | | MEMPHIS | | |
| JOHN WAARA - DNU | DELETE | | | | |
| JOHN WAGLEY | RT 3 BOX 237 | | CHERRYVILLE | | |
| John Warra | formerly w/Sterling | | ... | | |
| JOHN WESTON | 7768 ROXSHIRE COVE | | | | |
| JOHN WESTON AND | CAMILLA WESTON | | | | |
| JOHN WHEELER | 4432 JONSTONE LN | | | | |
| JOHN WILEY & SONS | 7222 COMMERCE CENTER DRIVE | SUITE: 210 | COLORADO SPRINGS | | |
| JOHN WILLIAM MCCARY | 122 GRAHAM CRT | P O BOX 792 | SALTILLO | | |
| John Willie Webber | 5403 Sheppard Tree | | Memphis | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| JOHN WRIGHT | 4905 POLK LANE | | OLIVE BRANCH | | |
| JOHN WRIGHT SURVEYING INC-CENTRAL FLORID | 2402 TOWERY TRAIL | | LUTZ, | FL | 33549 |
| JOHNATHAN CAMPBELL | C NICOLE CAMPBELL | | | | |
| JOHNATHAN E BERRYMAN | 5338 Evening Mist | | Arlington | | |
| JOHNATHAN HOLLAND | 2203 CORAL TREE COVE | | | | |
| JOHNATHAN R JONES | dba JONES LAWN SERVICE | 1080 HWY 64 | EADS | | |
| JOHNN TRONCONE | 3766 CLARION DRIVE | | | | |
| JOHNNA L MACHAN | 5315 LAMB VALLEY DRIVE | | ARLINGTON | | |
| JOHNNIE L HERNDON | 4335 NORTH HAVERHILL ROAD | | WEST PALM BEACH | FL | 33417 |
| JOHNNY & IRMA WILSON | 3487 FOX HUNT DRIVE | | | | |
| JOHNNY & LEAH RAY | 7125 CREEKSIDE DRIVE | | | | |
| JOHNNY BATEMAN | P O BOX 481 | | W MEMPHIS | | |
| Johnny Bolgec | 1515 Robertson Roac | | Memphis | | |
| JOHNNY C HUDSON | GWENDOLYN A HUDSON | | | | |
| Johnny Carrier | 533 Road | | Memphis | | |
| Johnny Childress | 1701 Cleoford | | Memphis | | |
| Johnny Clifton | Route 2 Box 64 | | Joiner | | |
| JOHNNY DICKERSON | 1501 BUNTYN STREET | | | | |
| JOHNNY HARRISON | ANN HARRISON | | | | |
| JOHNNY HENDRIX MOBILE | HOME SPOTTING, LLC. | 11056 SE 40TH AVE. | BELLEVIEW | FL | 34420 |
| JOHNNY HUERY | 1450 ORR | | MEMPHIS | | |
| JOHNNY JAMES HALL | 3434 EGYPT CENTRAL | | MEMPHIS | | |
| Johnny Johnson | Route 1 | | Huron | | |
| JOHNNY L WHITE | 2318 DWIGHT STREET APT # 4 | | MEMPHIS | | |
| Johnny Lee Const., Inc | 5380 Orr Road | | Arlington | | |
| Johnny Tunstall | Box 286 Louise Stree | | Byhalia | | |
| JOHNNY V'S PIZZA TRATTORIA | 10472 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| JOHNNY W DAVIS | 305 S MAPLE ST | P O BOX 723 | COVINGTON | | |
| JOHNNY W MATTHEWS | 6822 GEENBROOK DRIVE | | MEMPHIS | | |
| JOHNNY WHEELER | 1415 HINDEMAN | | MEMPHIS | | |
| JOHNNY'S PRESSURE | WASHING INC. | 5764 AXMINSTER DR | SARASOTA | FL | 34241 |
| JOHNS BY JOHN II INC. | 11102 ARCHER AVE | | SPRING HILL, | FL | 34601 |
| Johnson & Associates | 5668 S Rex Rd #100 | | Memphis | | |
| JOHNSON ELECTRIC | P O BOX 8088 | | JONESBORO | | |
| JOHNSON, AUVIL, BROCK & WILSON, P.A. | 37837 MERIDIAN AVE | SUITE 314 | DADE CITY | FL | 33526 |
| JOHNSON, DAVID | P.O.BOX 613 | | EVERGLADES CITY, | FL | 34139 |
| JOHNSON, MICHAEL O. | 2803 COBB'S WAY | | ANDERSON | SC | 29621 |
| JOHNSON,JOHN | | | | | |
| Johnson,Patrick | | | | | |
| JOHNSTON, HEATHER | | | | | |
| Jon & Leigh Rouse | 6602 Mikayla Lane | | | | |
| JON A MOTTA | 6408 MACON ROAD | | MEMPHIS | | |
| JON BRIAN ALTMAN | 4403 ZELDA LANE | | MEMPHIS | | |
| JON C WHITMER, PE | 1120 MANOR WAY NW | | KENNESAW | GA | 30144 |
| JON C. WHITMER, P.E. | 1302 SW BARTELL AVE | | PORT ST LUCIE | FL | 34953 |
| JON LITTLE | KRISTI LITTLE | | | | |
| JONATHAN & CAROL GRAHAM | 2796 JAVER DRIVE | | | | |
| JONATHAN & SONYA PIERCE | 1416 JAMES | | | | |
| JONATHAN D CHASTAIN | 3419 EMILY PL APT 4 | | | | |
| JONATHAN EVERSON | JESSICA EVERSON | | | | |
| JONATHAN LIAS | 6927 CLEAR POINT DRIVE | | | | |
| JONATHAN M MULLINS | 4235 AMBER | | MEMPHIS | | |
| JONATHAN SCOTT GRAHAM | CAROL LEE GRAHAM | | | | |
| JONATHAN ZICH | ATTORNEY AT LAW | 489 FIFTH AVENUE | NEW YORK | | |
| JONATHON WILLIAMS | DEANNA SHELTON | | | | |
| JONES AND HALL VENTURES INC | 4119 BROWNS BRIDGE ROAD | | GAINESVILLE | GA | 30504 |
| Jones and Hall Ventures, Inc | 4119 Browns Bridge Roac | | Gainesville | GA | 30504 |
| JONES, JOHN D. | | | | | |
| Jones,Bill | 3322 River Drive | | Lawrenceville | GA | 30044 |
| JONES,KENNETH E | | | | | |
| JONESBORO BOARD | OF REALTORS | 1210 STONE STREET | JONESBORO | | |
| JONESBORO MAINTENANCE | SERVICE INC | 578 EAST OAK | JONESBORO | | |
| JONESBORO ROOFING CO INC | 2000 W WASHINGTON AVE | P O BOX 9016 | JONESBORO | | |
| JONESBORO WINNELSON CO | 804 GEE | P O BOX 659 | JONESBORO | | |
| JONI GAINES SNYDER | P O BOX 3600 | | MEMPHIS | | |
| JONI INDUSTRIES | 16230 AVIATION LOOP DR | | BROOKSVILLE, | FL | 34604 |
| JORDAN NICCOLLE EMERSON | 10943 HWY 14E | | HARRISBURG | | |
| JORDAN, JAMES | 133 TOWNSHIP 1212 | | CTORVILLE | OH | 45669-0408 |
| JORDON COMPANIES INC | P O BOX 18377 | | MEMPHIS | | |
| JORGE A MEJIA | 2825 COTTONWAY # 1 | | MEMPHIS | | |
| JORGE A SANTANA | 616 COPPERFIELD WAY | | BRENTWOOD | | |
| JORGE LUIS VAZQUEZ | DBA JORGE COMPANY | 3006 CHARWELL | MEMPHIS | | |
| Jorge Mejia | 2825 Cottonway #1 | | Memphis | TN | 38118 |
| JORGE PEDERZINI | 1635 DEXTER LAKE DR #202 | | | | |
| JOSE A. MACIEL | 6813 GREENBARK DRIVE | | | | |
| JOSE CRUZ | 3670 KENDRICK | | MEMPHIS | | |
| JOSE DEOCHOA | 3142 MARIA TRAILS | | | | |
| JOSE JUAREZ & | ARACELI MONTERO | | | | |
| JOSE L PAREDES | 6550 ASPENBROOK LN 6 | | BARTLETT | | |
| JOSE LOPEZ | 7070 Oak Forest Dr | | OLIVE BRANCH | | |
| JOSE LOPEZ | LAVETTA LOPEZ | | | | |
| JOSE M AREVALO | 1083 ISABELLE | | MEMPHIS | | |
| JOSE MOJICA DUQUE | 3707 WHARTON DRIVE | | NASHVILLE | | |
| JOSE ORTEGA | 3445 BARCLAY APT # 8 | | MEMPHIS | | |
| JOSE R MANDUJANO | dba JOSE R MANDUJANO CONST | 5309 DARGEN AVENUE | MEMPHIS | | |
| JOSE R MARTINEZ | 3874 GRAY ROAD | | MEMPHIS | | |
| JOSE REYES-MORENA | 2795 SPRING COURT | | MEMPHIS | | |
| JOSE V HERNANDEZ | 1228 ROBIN HOOD LANE | | MEMPHIS | | |
| Jose Villanueva & Barbara C. Andro | 2631 Cedar Ridge Circle | | Clermont | FL | 34711 |
| JOSE VILLAPANDO | dba J V CONSTRUCTION | 5355 FOXLAKE LANE #0 | MEMPHIS | | |
| JOSEPH A JACKSON | 3786 BROADWAY ROAD | | BARTLETT | | |
| JOSEPH ALEXANDER JACKSON | 3786 BROADWAY ROAD | | BARTLETT | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| JOSEPH ALLEN LAMANTIA | 12108 LASCASSAS PIKE | | MILTON | | |
| JOSEPH B DIEP | 4378 TUTWILER | | | | |
| JOSEPH B GARY | 6937 COUNTRY PARK | | MEMPHIS | | |
| JOSEPH CALI | 1362 SE RIVERGREEN CIRCLE | | PORT SAINT LUCIE | FL | 34952 |
| JOSEPH D SIMPSON | BERNADETTE SIMPSON | | | | |
| JOSEPH DAVIS | JANICE DAVIS | | | | |
| JOSEPH DELUCO | dba J & S CONSTRUCTION | 7184 PLUM ORCHID CV | MEMPHIS | | |
| JOSEPH FISK II | 1384 HAWKCREST CV SO | | CORDOVA | | |
| Joseph G Coop | 2073 Peabody Avenue - I | | Memphis | | |
| JOSEPH G PATE | 3604 JOSLYNN STREET | | MEMPHIS | | |
| JOSEPH GARRETT CONST INC | 407 ORLANDO AVENUE | | OCOEE | FL | 34761 |
| JOSEPH GARRICK - DNU | DELETE | | | | |
| Joseph H. Simpson | | P.O. Box 82 | Burlison | | |
| JOSEPH HABKOUK | 6421 GREENBROOK PKWY | | SOUTHAVEN | | |
| Joseph Jackson | 3786 Broadway Roac | | Bartlett | TN | 38135 |
| Joseph Jerome | 6936 Daneman Dr | | Bartlett | | |
| JOSEPH JUSTIN AND | LAURA JUSTIN | | | | |
| JOSEPH L DUNLAP | 3923 JACKSON | | MEMPHIS | | |
| JOSEPH L MASTERS | PAULA E MASTERS | | | | |
| JOSEPH M ZELINSKY | CYNTHIA C ZELINSKY | | | | |
| JOSEPH MCKEON - DNU | DELETE | | | | |
| JOSEPH MICHAEL GIOVE | 5632 BLACKBURG | | BARTLETT | | |
| JOSEPH NELLIS | | | | | |
| JOSEPH PARKER AND | BEVERLEY PARKER | | | | |
| JOSEPH PAYTON | 8540 OLD BROWNSVILLE ROAD | | SOMERVILLE | | |
| JOSEPH R HARDIN | 4865 APPLEVILLE | | MEMPHIS | | |
| JOSEPH SMITH | LINDA SMITH | | | | |
| JOSEPH SMITH | LINDA SMITH | | | | |
| JOSEPH SNIDER | 5633 MONTPLELIER DR | | BARTLETT | | |
| JOSEPH SWAFFORD | 8260 NIBLIK COVE | | | | |
| JOSEPH TAYLOR | BONNIE TAYLOR | | | | |
| Joseph W Paul | c/o Cryo-Leike, Inc. Realtor | 791 Poplar Avenue | Collierville | | |
| JOSH & SARA McCUTCHEN | 1084 NEALCREST CIRCLE | | | | |
| JOSH A HALL | 997 S COX | | MEMPHIS | | |
| JOSH FRASE | P.O. BOX 2495 | | | | |
| JOSH HEALD | | | | | |
| JOSH W APPLEGATE | P O BOX 672 | | PARAGOULD | | |
| Josh Williams | 4785 Northfield Cir. | | Memphis | | |
| JOSHUA ANDERSON | 5149 WOODLARK AVE | | | | |
| JOSHUA BROCK | 9270 FLETCHER TRACE PKY | | MEMPHIS | | |
| JOURNAL OF LIGHT CONST | RR2 BOX 146 | | RICHMOND | | |
| JOURNAL PUBLISHING CO IN | dba NORTHEAST MS DAILY JOURNAL | P O BOX 909 | TUPELO | | |
| JOY FERREIRA, GOLF TOURNAMENT | AMERICAN LEGION AUX #318 | 8543 S US HWY 1 | PORT SAINT LUCIE | FL | 34952 |
| Joy L. Shoemake | West Tennessee Properties | 7815 Church St. | Millington | | |
| JOYCE BARR | 4531 WHITEWOOD COVE | | | | |
| Joyce Campbel | 3007 Hwy 589 | | Hattiesburg | MS | 39402 |
| JOYCE FITZHUGH | 2104 WESTCHESTER CL CV #5 | | | | |
| JOYCE FRAZIER | 1854 COLONIAL VILLAGE WAY | | | | |
| JOYCE JACKSON-MURPHY | 4708 LAUREL DOWNS ROAD | | | | |
| JOYCE ROBISON | 815 HWY 348 | | GUNTOWN | | |
| JOYCE V STEWART | 4211 BAYLISS | | MEMPHIS | | |
| JOYCE YOUNG | 4337 WALNUT HILL DRIVE | | | | |
| JPH SERVICES | P O BOX 12297 | | FORT PIERCE | FL | 34970 |
| JPH SERVICES INC | P O BOX 12297 | | FORT PIERCE | FL | 34979-2297 |
| JR DAVIS CONSTRUCTION | COMPANY INC | 210 S HOAGLAND BLVD | KISSIMMEE, | FL | 34741 |
| Jr. Davis Construction Company, Inc | 210 South Hoagland Blvd. | | Kissimmee | FL | 34741 |
| JRA CONSULTING | P O BOX 25412 | | TAMARAC | FL | 33320 |
| JRM CONSTRUCTION, INC. | PMB 296 SUITE 109 | 478 E. ALTAMONTE DR. | ALTAMONTE SPRING | FL | 32701 |
| JS & SONS CONSTRUCTION INC | 2604 ORCHID LANE | | KISSIMMEE, | FL | 34744 |
| JS Elite Flooring, Co., Inc | 541 Robert Grissom Pkwy | | Myrtle Beach | SC | 29577 |
| JS Elite Flooring, Co., Inc | 541 Robert Grissom Pkwy | | Myrtle Beach | SC | 29577 |
| JT SERVICES | | | | | |
| JTM CONCRETE INC | 1315 RANCHWOOD TRAIL | SUITE 100 | CANTON | GA | 30115 |
| JTM CONCRETE INC-NORTH FLORIDA | 1315 RANCHWOOD TRAIL | SUITE 100 | CANTON | GA | 30115 |
| JUAN CARLOS SANCHEZ | 2145 LONG LANE DRIVE | | MEMPHIS | | |
| JUAN HERNANDEZ | 4609 GREENLAWN COVE | | MILLINGTON | | |
| JUAN HERNANDEZ | 6567 PINE TOP | | | | |
| JUANDREL GRAY | KIMBERLY GRAY | | | | |
| JUDI DEFRANCO | 321 RECITAR COVE | | | | |
| JUDICIAL MEDIATION | & RESOLUTION | P.O.BOX 11995 | FORT LAUDERDALE, | FL | 33339 |
| JUDITH A PREZIOSO | 5985 AUTUMN CREST COVE | | | | |
| JUDITH BERGER | | | | | |
| JUDITH FASPME | 101 Eleanor Roac | | Manchester | NJ | 08759 |
| Judith Jones | c/o Merkle & Assoc, Realtor | 2296 Germantown Rd S | Germantown | | |
| JUDITH L MITCHELL | 312 N PERKINS | | MEMPHIS | | |
| JUDUTH MCCOMAS | 6826SHOWBOAT LANE | | | | |
| JUDY A. TAYLOR - DNU | DELETE | | | | |
| JUDY B PEIRCE | 20 ASHLEY COVE | | OAKLAND | | |
| judy burns | 19051 River Drive | | Shelby | AL | 35143 |
| JUDY DICKEY | LARRY WINTERS | | | | |
| JUDY H. BAGGETT | C/O RIVER OAKS REALTORS | 1926 EXETER | GERMANTOWN | | |
| JUDY JAMES PETTY CASH | 4431 HARTS COVE WAY | | CLERMONT | FL | 34711 |
| Judy Jones | 1926 Exeter | c/o River Oaks | Germantown | | |
| JUDY STARK PETTY CASH | | | | | |
| Judy Strange | c/o Heritage Homes Cc | 8608 Farmington Blvd #1 | Germantown | | |
| JULIA ANN MCCALL | PO BOX 342082 | | BARTLETT | | |
| JULIA CALLAWAY | 3304 HICKORY HILL ROAD #2 | | | | |
| Julia Kloso | 6300 S. Pointe Blvd. # 11( | | Fort Myers | FL | 33919 |
| JULIAN DANIEL WALKER | 1613 SMOOT DRIVE | | JONESBORO | | |
| JULIAN ONSRUD - DNU | DELETE | | | | |
| JULIE A BURKE | 1145 DOVE HOLLOW CIRCLE WEST | | CORDOVA | | |
| JULIE A ELDRIDGE | 9111 MC CREIGHT ROAD | | MILLINGTON | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| JULIUS MOORE | 4414 HODGE RD | | | | |
| JULIUS P SCROGGINS | 100 LONG VIEW DRIVE | | COLDWATER | | |
| June & Brady Simpsor | c/o River Oaks, Inc. Realtor | 1928 Exeter Roac | Germantown | | |
| JUNE FREEDMAN | | | | | |
| JUNE FREEDMAN - DNU | DELETE | | | | |
| JUNE PHILLIPS PETTY CASH | SOUTHERN HILLS SALES | | | | |
| JUNIOR ACHIEVMENT OF SOUTH | FLORIDA | 2335 E. ATLANTIC BLVD. STE 200 | POMPANO BEACH | FL | 33062 |
| JUNIPER LANDSCAPING INC | 4040 ORANGE RIVER LOOP | ROAD | FORT MYERS | FL | 33905 |
| JUPITER CAST STONE & MONUMENT | 3220 OLEANDER AVE | | FORT PIERCE | FL | 34982 |
| JUPITER DEVELOPERS | 167 65TH TERRACE N. | | WEST PALM BEACH | FL | 33413 |
| JUPITER ENVIRONMENTAL | LABORATORIES | 220 VENUS ST STE 18 | JUPITER | FL | 33458 |
| JURGENSEN & COMPANY INC | P O BOX 1966 | | BLUFFTON | SC | 29910 |
| JUST CATERING INC | 3100 SOUTH PERKINS ROAD | | MEMPHIS | | |
| JUST TUBS | 7924 BENCHMARK DRIVE | | FLOWERY BRANCH | GA | 30542 |
| JUSTICE STORES LLC | 10762 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| JUSTICE STORES LLC | ATTN REAL ESTATE DEPARTMENT | 8323 WALTON PARKWAY | NEW ALBANY | OH | 43054 |
| JUSTIN JOLLY | 3085 MT. POLOMAR | | BARTLETT | | |
| JUSTIN LOGAN | 8601 BRER RABBIT COVE | | CORDOVA | | |
| JUSTIN McMILLAN | 589 WOOD ARBOR PRKWY # 303 | | | | |
| JUVENTINO ESTRADA | 4384 CLOUD BURST ROAD | | MEMPHIS | | |
| JV ROCKWELL PUBLISH.,INC | 810 NORTH MISSOURI AVE | P O BOX 128 | CORNING | | |
| JWAVIDEO | 411 SOUTH SANGAMON, #4 | | CHICAGO | IL | 60607 |
| K & L GRADING INC-CENTRAL FLORIDA | 451 AULIN AVENUE | SUITE A | OVIEDO | FL | 32765 |
| K & R FLOORING | 7058 HWY 51 NORTH | | HORN LAKE | | |
| K & S TANK LINES, INC. | 100 K & S DRIVE | P.O. BOX 1168 | COPPERHILL | TN | 37317 |
| K C BOXBLADE SERVICE | 1340 CHURCHILL RD | | WEST PALM BEACH | FL | 33406 |
| K C CURB, INC. | P.O. BOX 721236 | | ORLANDO, | FL | 32872 |
| K L Grading | 451 Aulin Avenue | | Oviedo | FL | 32765 |
| K MART | 5124 SUMMER AVENUE | | MEMPHIS | | |
| K MYRTLE BEACH REALTY | 802A 65TH AVENUE NORTH | | MYRTLE BEACH | SC | 29572 |
| K&B DRYWALL & PAINTING-CENTRAL FLORIDA | SERVICES LLC | 20432 MELVILLE STREET | ORLANDO, | FL | 32833 |
| KABLELINK ELECTRIC LLC-CENTRAL FLORIDA | 4410 W CREST AVENUE | | TAMPA | FL | 33614 |
| KACHURA, MR & MRS WILLIAM | 2362 W. ASHFIELD CT | | TOMS RIVER | NJ | 08755 |
| KAHN CARLIN & COMPANY INC | 3350 SOUTH DIXIE HIGHWAY | | MIAMI | FL | 33133 |
| KAHN III, S LAWRENCE | BRICKELL BAY VIEW CENTER | 80 S.W. 8TH STREET, SUITE 1870 | MIAMI | FL | 33130 |
| KAI DAVID MURCHISON | 700 MARIA | | MEMPHIS | | |
| KAISER SALES CO INC | 3957 EAST RAINES ROAD | | MEMPHIS | | |
| KAK LIMITED INC | 70 PENNINGTON DRIVE SUITE 8 | | BLUFFTON | SC | 29910 |
| KALB EQUIPMENT COMPANY | 4908 OLD SUMMER ROAD | | MEMPHIS | | |
| KALIAN COMPANIES | 225 HIGHWAY 35 | NAVESINK NORTH | RED BANK | | |
| KALID IBRAHIM | 2644 VINTAGE DR #204 | | | | |
| Kalnitsky, Jennifer | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| KALVIN & DIONNA PRUITT | 4430 SUNNY SLOPE DRIVE | | | | |
| KANE GRAPHICAL CORP | 2255 W LOGAN BLVD | | CHICAGO | IL | 60647 |
| KANE STEEL CO | S 12TH STREET | P O BOX 829 | MILLVILLE | NJ | 08332-0829 |
| KANGAS & ASSOC. INC. | 4545 MARIOTTI CT, | UNIT #1 | SARASOTA, | FL | 34233 |
| Kapica, Nathan and Michelle | 10 Green Court | | Keene | NH | 03431 |
| Kapica, Nathan and Michelle | 10 Green Court | | Keene | NH | 03431 |
| Kapica, Nathan and Michelle | 10 Green Court | | Keene | NH | 03431 |
| KAPPES ELECTRIC CORPORATION | 4020 KIDRON ROAD | SUITE 4 | LAKELAND | FL | 33811 |
| KAPREE TRINITY LLC | C/O LAURIE & ASSOCIATES LLC | 3120 SOUTH PERKINS SUITE 303 | MEMPHIS | | |
| KARA BARNES | 871 SITTING BULL CROSSING | | MURFREESBORO | | |
| KARA MORAN | 8411 SHERMAN OAKS DR | | | | |
| KARAMBELAS ENTERPRISES | 15 DILLON ROAD | UNIT 1 | HILTON HEAD ISLAND | SC | 29926 |
| KARAN VAN DAMME | 7888 CAROL ELAINE | | | | |
| KAREN A BLAKLEY | 1447 SANDY STONE LN | | CORDOVA | | |
| KAREN COUNTRYMAN | 5398 BLUE RIDGE PARKWAY | | MEMPHIS | | |
| KAREN CROWELL PETTY CASH | RIVER HALL DESIGN | | | | |
| KAREN D'ONOFRIO PETTY CASH | | | | | |
| KAREN E BOWERS | 8162 WALNUT CREEK | | CORDOVA | | |
| Karen G. Cole | c/o Cole Realty Compan | P.O. Box 417 | Atoka | | |
| KAREN GALAMBOS | 8302 CART PATH DRIVE | | | | |
| KAREN HETZER MURALS | 35 SOUTH J STREET #22 | | LAKE WORTH | FL | 33460 |
| KAREN HOLDEN | 7754 REESE RD | | MEMPHIS | | |
| KAREN JOHNSON | 5438 BANBURY | | BARTLETT | | |
| KAREN LOVING | 5333 OAK COURT COVE SOUTH | | | | |
| KAREN VALLEN | 1291 BEAVER TRAIL DRIVE | | | | |
| KAREN'S PROFESSONAL | CLEANING SERVICE | 27733 TENNEESSEE ST | BONITA SPRINGS | FL | 34135 |
| KARI BROWN | 1059 MELBURY | | COLLIERVILLE | | |
| Karin A. Burga and Maria E. Burg: | 1407 32nd St. | | Sarasota | FL | 34234 |
| KARLA MULLINS MONTGOMERY | 1610 KENSINGTON DRIVE | | MURPHREESBORO | | |
| KARNA HAMILTON | ELLIOT & ELIZABETH JOHNSON | | | | |
| KARST OUTDOOR DISPLAYS | 200-C SOUTH US HWY 27 | | MINNEOLA | FL | 34715 |
| KASEY CRAIG | 2411 WEST END ROW | | CORDOVA | | |
| KASS KEEGAN - DNU | DELETE | | | | |
| KATER TRUCKING AND | PAVING, INC. | 21621 BELHAVEN WAY | ESTERO | FL | 33928 |
| Kathorin Evans | 9570 Jack Bond Roac | | Arlington | TN | 38002 |
| KATHERINE BLACK | 27 LAKES CROSSING | | BLUFFTON | SC | 29910 |
| KATHERINE J EVANS | 9570 JACK BOND ROAD | | ARLINGTON | | |
| Katherine Kamar | Doug Collins Coldwell Banke | 245 Germantown Bend Cov | Cordova | | |
| Katherine R. May | c/o Heritage Homes Co | 8608 Farmington Blvd. #' | Germantown | | |
| KATHERINE'S FLORIST | AND GIFTS | 1151 SEVENTH STREET | CLERMONT | FL | 34711 |
| KATHERYN W KUHN | 1621 POPLAR OAKS CL #3 | | MEMPHIS | | |
| KATHIE FOY | 4199 FOREST DRIVE | | MEMPHIS | | |
| KATHLEEN BARNES | DAVID L BARNES | | | | |
| KATHLEEN G FOLEY | 1473 BEAVER TRAIL | | CORDOVA | | |
| KATHY C FISHER | 3817 SO RED BANK ROAD | | BYLAHIA | | |
| KATHY D CRINER | DALE CRINER | | | | |
| KATHY GAUSE | 1647 WAVERLY AVE | | | | |
| KATHY GRAY OR | ERIC D GRAY | 4131 MONTERY DR | MEMPHIS | | |
| KATHY KIM HUYNH | 4 GLENROSE ROAD 2 | | DORCHESTER | | |
| KATHY RAZZAGHI | 4947 WEMBERLEY DRIVE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| KATIE GARTS | DONNIE CHRISTIAN | | | | |
| KATIE L HUDSON | 4678 DEEP BROOK | | MEMPHIS | | |
| KATINA WARREN | 5502 KINDLE RIDGE DRIVE | | | | |
| KATRESSA HATEN | 3743 OAK LAKE LANE | | | | |
| KATRINA L BERRYHILL | 10078 WOODLAND BIRCH COVE | | LAKELAND | | |
| KATRINA W ADAMS | DERRICK D ADAMS | | | | |
| KATZ & ASSOCIATES | 2000 GLADES ROAD SUITE 208 | | BOCA RATON | FL | 33431 |
| KAVANAUGH, PHILIP & SUSAN | 10 NEWBURY RD | | IPSWICH | MA | 01938 |
| KAVIA CATRON | 2027CHARTRIDGE DRIVE | | | | |
| KAVOUKLIS,PANDELIS | | | | | |
| KAY A BLEECKER | 9624 CHI CHI COVE | | LAKELAND | | |
| KAY FEAFEL - DNU | DELETE | | | | |
| KAY GREEN DESIGN, INC | 1105 E. CONCORD ST. | | ORLANDO | FL | 32803 |
| KAY MAHARREY | 1009 TATUM | | MEMPHIS | | |
| KAY PARK RECREATION | P O BOX 477 | | JANESVILLE | IA | 50647 |
| Kay, Eric | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| KAYLON SOWELL II | 325 BONNIE DR. | | OAKLAND | | |
| KC Framing Inc | 1203 Ulster Road | | Apopka | FL | 32712 |
| KC FRAMING-CENTRAL FLORIDA | 1203 USTLER ROAD | | APOPKA, | FL | 32712 |
| KC TILE RESTORATION INC | 6793 PARK LN E | | LAKE WORTH | FL | 33467 |
| KDA Communication, Inc | 164 Starcross Lane | #20218 | Jasper | GA | 30143 |
| KDA Communication, Inc | 164 Starcross Lane | #20218 | Jasper | GA | 30143 |
| KDA COMMUNICATIONS | 164 STARCROSS LN #20218 | | JASPER | GA | 30143 |
| KDT SOLUTIONS, INC. | 1256 5TH ST | | WEST PALM BEACH | FL | 33409 |
| KEASHA NEELY | 3218 WATERSIDE | | | | |
| KEEN GRAPHICS, LLC | 1002 KINGSBRIDGE VIEW | | POWDER SPRINGS | GA | 30127 |
| KEENAN SUGGS INSURANCE | P O BOX 8087 | | COLUMBIA | SC | 29202-8087 |
| KEEP PSL BEAUTIFUL | 450 SW THORNHILL DRIVE | | PORT SAINT LUCIE | FL | 34984 |
| KEINO SPRING | 4095 WEMBERLEY DRIVE | | | | |
| KEISHA VALES | 4006 DEER CREEK ROAD | | | | |
| KEITH A CULLUM | 421 JOE JOYNER ROAD | | ATOKA | | |
| KEITH ABSTON | 1420 RED BANKS ROAD | | BYHALIA | | |
| KEITH B MAYES | 7008 SHADOW OAKS DR | | MEMPHIS | | |
| KEITH BILLINGSLEY | 7412 PULGRANE LANE | | | | |
| Keith Blalock | 3561 Kendrick | | Memphis | | |
| KEITH D/RECHELLE IVY | 3712 KINGSBENCH | | | | |
| KEITH ELMORE | 5056 ASPEN COVE | | MILLINGTON | | |
| KEITH FOX | 911 JACK BENNETT RD | | BRIGHTON | | |
| KEITH GRADBERRY | 7685 AUTUMN HOLLOW #8 | | | | |
| KEITH HOUSE | GAIL SHEAD | | | | |
| KEITH HUCKABEE | LUPE HUCKABEE | | | | |
| KEITH MOLTON | 1419 WALNUT HALL CT #4 | | | | |
| KEITH NAGEL | 428 BRUINS TRACE | | | | |
| Keith Neely | 9708 TRIBUTARY COVE | | | | |
| KEITH NUCKOLLS | 7616 WOLF HOLLOW DRIVE | | | | |
| KEITH ORR | 4890 SUMMIT RIDGE DR | | | | |
| KEITH PITTMAN | 461 BRUINS TRACE | | | | |
| KEITH R DARLING | 5261 SEA ISLE ROAD | | MEMPHIS | | |
| KEITH R FRAY | 1462 CARR | | MEMPHIS | | |
| KEITH RADER BILLINGS | 6208 LAMPKIN BRIDGE ROAD | | COLLEGE GROVE | | |
| KEITH/ENNA WEATHERALL | 3612 WINCHESTER SQ. W. | | | | |
| KEITHLEY ENTERPRISES INC | 651 BALTIC ST | | MEMPHIS | | |
| Keivor, Ashley W. | 3704 4th Ave. NE | | Bradenton | FL | 34208 |
| KELLER WILLIAMS MYRTLE | BEACH SOUTH REALTY | 11405 OCEAN HWY STE 1 | PAWLEYS ISLAND | SC | 29585 |
| Keller Williams Myrtle Beach South Rea | 11405 Ocean Hwy Ste 1 | Pawleys Island, SC 29585 | | | |
| KELLER WILLIAMS OF | GREATER MANATEE | 908 RIVERSIDE DR #280 | PALMETTO | FL | 34221 |
| Keller Williams Realty | 095 Mansell Road, Suite 120 | Roswell, GA 30076 | | | |
| KELLEY & ASSOCIATES | ADVERTISING INC | 8111 WALNUT RUN ROAD SUITE 201 | CORDOVA | | |
| KELLEY BROS HARDWARE CORP | DEPARTMENT 5129 | P O BOX 30000 | HARTFORD | CT | 06150-5129 |
| KELLI L GOODELL | 3600 ORCHI | | | | |
| Kellie Westbrook | RL# 1 Box 200 | | Joiner | | |
| Kelly Bowers | 5832 Port Haver | | Millington | | |
| KELLY CAMMACK | 7654 AUTUMN HOLLOW DRIVE | APT #1 | CORDOVA | | |
| KELLY ELECTRIC CO | P O BOX 1338 | | TUPELO | | |
| KELLY ELLEN SOLE | 7707 SPRING MORNING COURT | | MEMPHIS | | |
| KELLY L COLLINS | 622 WILSHIRE CIRCLE | | JONESBORO | | |
| Kelly McHenry | 50 Eagle Cove | | Eads | | |
| KELLY PIERCE | AMY PIERCE | | | | |
| KELLY RICHEY | MICHAEL FLEMING | | | | |
| KELLY SERVICES | P O BOX 198477 | | ATLANTA | | |
| KELLY SERVICES INC | P O BOX 530437 | | ATLANTA | GA | 30353 |
| Kelly Smith | c/o Heritage Homes Cc | 8609 Farmington Blvd #1 | Germantown | | |
| KELLY VRETTOS | 2143 WESTCHESTER CIR #3 | | | | |
| Kelly, Tina & Bil | 749 Jamestown P | | Collegeville | PA | 19426 |
| KELLY'S SMALL ENGINE REP | 2043 CELA ROAD | | MEMPHIS | | |
| KELM, BILL | PO BOX 1638 | | COPPEL | TX | 75019 |
| KELSEY HORN | 4217 HAMPTON MANOR LANE | | | | |
| Kelvin Ragsdale | 1213 Springdale | Apt #2 | Memphis | | |
| KELVIN SOWELL | 2080 E | P O BOX 382 | SPLENDORA | | |
| KEN BRUMLEY | 3757 VOLTAIRE | | MEMPHIS | | |
| Ken Burden | c/o River Oaks Realtors | | Germantown | | |
| KEN BURTON, JR TAX | COLLECTOR | Manatee County Tax Collecto | BRADENTON | FL | 34200 |
| KEN CARLSON ARCHITECTS | 1002 EAST NEWPORT CENTER DRIVE | SUITE 101 | DEERFIELD BEACH | FL | 33442 |
| Ken Crenshaw | c/o Prudential Real Estate | 850 Ridgelake Blvd. #110 | Memphis | | |
| Ken Garland Co Realtors | 5501 Winchester #1 & #2 | | Memphis | | |
| KEN GREEN | 2806 42ND STREET E. | | BRADENTON | FL | 34208 |
| KEN HALEY APPRAISAL SERV | P O BOX 341223 | | MEMPHIS | | |
| KEN LEHNER | | | | | |
| KEN MATTHEWS | | | | | |
| KEN MCDONALD | 4382 ROSSWOOD | | | | |
| KEN PIEPER AND ASSOC INC | 35715 US HWY 40 STE D 306 | | EVERGREEN | | |
| KEN PIEPER DESIGN GROUP | 2942 EVERGREEN PARKWAY | SUITE301 | EVERGREEN | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| KEN PIEPER GRP INC | 2042 EVERGREEN PARKWAY | SUITE 301 | EVERGREEN | | |
| KEN REED PRINTING | 475 B RIOMAR DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| KEN REED PRINTING, INC. | 475-B RIOMAR DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| KEN WAYNE COOK | 1590 WARREN ROAD | | SOMERVILLE | | |
| KEN WHITMORE | 4624 RENSHAW DRIVE SOUTH | | MEMPHIS | | |
| KENCO DOOR & HARDWARE INC | 6201 78TH AVENUE NORTH | | PINELLAS PARK | FL | 33781 |
| KENDRA GRANDBERRY | 4895 AUTUMN LEAF DR | | | | |
| KENDRA JONES | 5875 MAPLE TREE DRIVE | | | | |
| KENDRA SKEADOS PETTY CASH | PETTY CASH SAN SIMEON | | | | |
| KENDRICK D THOMPSON | 7595 CAMRY LANE | | MEMPHIS | | |
| KENDRICK V JEFFERSON | 3135 BROOKS VALLEY ST | | | | |
| KENITH BURCH WELDING | 2324 PHOENIX AVENUE | | JACKSONVILLE | FL | 32206 |
| KENJI HALL AND | LEJAUNA HALL | | | | |
| KENNA VAN ORDEN | 8501 KING WILLIAM | | CORDOVA | | |
| KENNEDY CONTRACTORS INC | 1495 FOREST HILL BLVD | SUITE A | WEST PALM BEACH | FL | 33406 |
| KENNEDY COVINGTON LOBDELL & HICKMAN LLP | P O BOX 402988 | | ATLANTA | GA | 30384-2988 |
| KENNEDY GROVES, INC | P O BOX 189 | 4310 77TH STREET | WABASSO | FL | 32970 |
| KENNETH & GLINDA STATEN | 1306 MILL CREEK COVE | | | | |
| KENNETH BRASEL | dba BRASEL-THOMPSON | 4918 SUMMIT RIDGE DR | MEMPHIS | | |
| KENNETH C BURR JR | 1 HICKORY TRACE | | BLUFFTON | SC | 29910 |
| KENNETH C KASPER,JR | RUTH C KASPER | | | | |
| KENNETH CARSON | MELISSA CARSON | | | | |
| KENNETH D. WILLIAMS | 7317 NICHOLAS LANE | | | | |
| KENNETH E SUTFIN | 4102 Willow Park Roac | | MEMPHIS | | |
| KENNETH EARL CANNON | 375 GLASGOW BRANCH ROAD | | HARTSVILLE | | |
| KENNETH G FREEMAN JR | dba TRI-COUNTY GARAGE DOORS | 630 CR 360 | JONESBORO | | |
| KENNETH GENE RENSHAW | 3107 SPRINGWOOD | | JONESBORO | | |
| Kenneth Hanson Surface Protection, Inc | 7635 Arlene Avenue | | Orlando | FL | 32812 |
| KENNETH HANSEN TUB PROTECTION | PROTECTION, INC. | 7635 ARLENE AVE. | ORLANDO | FL | 32812 |
| KENNETH HANSEN TUB PROTECTION-CENTRAL FL | PROTECTION, INC. | 7635 ARLENE AVE. | ORLANDO | FL | 32812 |
| KENNETH JACKSON | 6743 ROSS RIDGE DR | | | | |
| KENNETH L BURDEN | 6113 FRIENDLY HOPE COVE | | JONESBORO | | |
| KENNETH L KAUERZ | 473 VAUGHN ROAD | | MEMPHIS | | |
| Kenneth Machado | Route 1, Box 110A | | Waterford | | |
| Kenneth McFarlane | P.O. Box 470 | | Coldwater | | |
| KENNETH MURRAY & | GWENDOLYN MURRAY | | | | |
| KENNETH R CARLSON | ARCHITECT PA | 1002 E NEWPORT CENTER DR. STE 101 | DEERFIELD BEACH | FL | 33442 |
| KENNETH R. & CLORINDA R. HICKS | 3817 WESTERHAM DRIVE | | CLERMONT | FL | 34711 |
| KENNETH R. COYNE LLC | 942 DELFINO PLACE | | LAKE MARY | FL | 32746 |
| KENNETH ROSSER | 3706 MERRITT STREET | | | | |
| KENNETH SHEPHERD | MONTANEZ SHEPHERD | | | | |
| KENNETH VANDERFORD | 13080 TAYLOR MILLS ROAD | | BYHALIA | | |
| KENNETH WILLIAMS | 3742 ALIBI DRIVE # 3 | | | | |
| KENNETH/CATHERINE KING | 2537 ELMS COURT #1 | | | | |
| KENNY DURMEIER | 716 CARTER DR | | MARION | | |
| KENNY KAPLAN | 8444 THORGESON COVE | | CORDOVA | | |
| Kenny Long | 3083 Bean Drive | | Memphis | | |
| KENNY W BOUGHTON | 2510 BRADEN RD | | MASON | | |
| KENNY W BROUGHTON | 2510 BRADEN ROAD | | MASON | | |
| KENT HEAT & AIR SERV.INC | 10122 IDAVILLE RD | | ATOKA | | |
| KENT NORMAN | 8123 ANNISTON COVE | | GERMANTOWN | | |
| KENT WARE | 520 HOWARD DRIVE | | MEMPHIS | | |
| KENTUCKY STATE BOARD OF LICENSURE | FOR PROFESSIONAL ENG & LAND SURVERYORS | 160 DEMOCRAT DRIVE | FRANKFORT | KY | 40601-9229 |
| KENYON, JODY | | | | | |
| KENYON, MILES | | | | | |
| KERMAL R MITCHELL | 3190 COLEMAN AVE | | MEMPHIS | | |
| KERMIT B BUCK & SON INC | 2204 FREEMONT | | MEMPHIS | | |
| KERMIT E LETCHWORTH | 1535 SPRINGER ROAD | | SOMERVILLE | | |
| Kermit Gaddy | 820 Lee Road North | | Byhalia | | |
| KERN-COLEMAN & CO LLC | P O BOX 15179 | | SAVANNAH | GA | 31416 |
| KERR & LEIGH ROBINSON | ASSOCIATES INC | 808 EAST LAS OLAS BLVD. SUITE 104 | FORT LAUDERDALE | FL | 33301 |
| KERRONICA GRANDBERRY AND | VENESHIA GRANDBERRY | | | | |
| KERRY R SCHWENCKE PA | 1209 NORTH OLIVE AVENUE | | WEST PALM BEACH | FL | 33401 |
| KERRY ROWLAND | 5070 BEAUVIOR DR | | MILLINGTON | | |
| KERRY WILSON | 4324 ELYSIAN COVE | | | | |
| KERSLYN HAYS | 4774 NORTHWOOD GLEN | | | | |
| KESI WILBURN | 8412 PRESTINA LOOP | | | | |
| KEUSCH, JOHN | | | | | |
| KEVIN & JOANN CHRISTIE | 15 OAKRIDGE COVE | | | | |
| KEVIN A CULLUM | 8524 CAMPGROUND RD | | ATOKA | | |
| KEVIN BUTTS AND | RENEE BUTTS | | | | |
| KEVIN C. SCOTT, AIA, FLLC | 733 SEVENTH STE 210 | | KIRKLAND | WA | 98033 |
| KEVIN COMBS | 6045 ELMORE WOODS COVE | | BARTLETT | | |
| KEVIN CROOK | 6020 BRUNSWICK ROAD | | | | |
| KEVIN D INGRAM | 3025 HWY 49 E | | CHARLOTTE | | |
| KEVIN DAVID GUENTHER | 501 WOODLAND HILLS DRIVE | | LAVERGNE | | |
| KEVIN F CARTER | 1044 W WALTHAL CIR. | | MEMPHIS | | |
| KEVIN GLENN CLEMENTS | 8077 HWY 196 | | COLLIERVILLE | | |
| KEVIN GORRELL | 6920 MIST HOLLOW | | MEMPHIS | | |
| KEVIN GREEN AND | TRICIENA GREEN | | | | |
| KEVIN J BILBREY | 34 DEERHAVEN LANE | | GORDONSVILLE | | |
| KEVIN J LAMB | 2850 MOSS VALLEY DR | | MEMPHIS | | |
| KEVIN J PARKER | 134 HYLINE DR | | BYHALIA | | |
| KEVIN J PARKER | 134 HYLINE DRIVE | | BYHALIA | | |
| KEVIN JOHN LAMB | 2850 MOSS VALLEY ROAD | | MEMPHIS | | |
| KEVIN L DIRLAM | P O BOX 895 | | LEPANTO | | |
| KEVIN L JAMES | 9847 STEWART ROAD | | ARLINGTON | | |
| KEVIN L JAMES | dba CHERRY POINT SOD FARM LLC | 9847 STEWART ROAD | ARLINGTON | | |
| KEVIN M HINES | 16730 HWY 57 | | MIDDLETON | | |
| KEVIN M WOODS | CLENTONIAN WOODS | | | | |
| KEVIN MASSEY AND | MONICA MASSEY | | | | |
| KEVIN McGOWAN AND | JUWANNA McGOWAN | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| KEVIN NEW | 519 FOX VALLEY | | MEMPHIS | | |
| KEVIN OR JANICE DIXON | 6669 REINDEER AVENUE | | | | |
| KEVIN OSBORNE | 652 TULANE COVE | | | | |
| KEVIN P. SHAW | 390 Allen Road | | Lamar | | |
| KEVIN PAIGE | P O BOX 382028 | | GERMANTOWN | | |
| KEVIN RUKSTAD | 9424 GOTTEN WAY | | GERMANTOWN | | |
| KEVIN SATHONGNHOTH | AND MELLISA SATHONGNHOTH | | | | |
| KEVIN SNYDER | 3160 KNIGHT LANE #108 | | | | |
| KEVIN VALLIER | SUSN VALLIER | | | | |
| KEVIN WILLIAMS | 2237 HENRY | | | | |
| KEVIN WRIGHT CORPORATION | dba LIGHTING GALLERIA | 5690 SUMMER AVENUE | MEMPHIS | | |
| KEVIN WRIGHT INC | dba LIGHTING GALLERIA | 5690 SUMMER AVENUE | MEMPHIS | | |
| KEVIN'S HEATING&AIR INC | 105 CR 402 | | JONESBORO | | |
| KEY BANK N.A | | | | | |
| KEY EQUIPMENT FINANCE | PAYMENT PROCESSING | P O BOX 203901 | HOUSTON | TX | 77216-3901 |
| KEYBANK NATIONAL ASSOC. | HOME BUILDER SVCS-EAST | 4200 W CYPRESS ST,#490 | TAMPA | FL | 33607 |
| KEYBANK NATIONAL ASSOC. | HOME BUILDER SVCS-EAST | 4200 W CYPRESS ST,#490 | TAMPA | FL | 33607 |
| KEYLAND MCKINNEY | 5917 DEBBIE CREST | | | | |
| KEYS WEST LOCKSMITH | P O BOX 60715 | | FORT MYERS | FL | 33906 |
| KEYSTAFF, INC. | 182 PENNSYLVANIA AVE W | | ST. PAUL | MN | 55103 |
| KFORCE ONSTAFF GROUP | P.O. BOX 277997 | | ATLANTA | GA | 30384 |
| Khorramian, Azac | 6717 Magnolia Homes Rd | | Orlando | FL | 32810 |
| Khorramian, Fatemel | 2044 Alaqua Dr | | Longwood | FL | 32779 |
| KIA ROBINSON | 4309 BARRY MEADOWS COVE | | | | |
| KIA ROBINSON | 4309 BARRY MEADOWS COVE | | | | |
| KIANA MCGHAHAY | 2227 AIRWAYS BLVD #25 | | | | |
| KIDDER, ROGER | 3030 SOUTHWEST 103 PLACE | | MIAMI | FL | 33165 |
| KIDS IN DISTRESS | C/O RON ELKMAN | 825 CORAL RIDGE DRIVE | CORAL SPRINGS | FL | 33071 |
| KIDS IN DISTRESS | C/O CRAIG PERRY | 825 CORAL RIDGE DRIVE | CORAL SPRINGS | FL | 33071 |
| KIERNAN, MATTHEW J | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| KILDAY & ASSOCIATES | 1551 FORUM PLACE | SUITE 100 A | WEST PALM BEACH | FL | 33401 |
| KILLINGSWORTH AGENCY | PLAZA | 19259 CORTEZ BLVD. | BROOKSVILLE | FL | 34601 |
| KILPATRICK STOCKTON LLP | P.O. BOX 601300 | | CHARLOTTE | NC | 282601309 |
| KILWIN'S | 31 SW OSCEOLA STREET | | STUART | FL | 34994 |
| KILWIN'S CHOCOLATE | 10476 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| KILWIN'S CHOCOLATES FRANCHISE INC | 355 N DIVISION ROAD | | PETOSKEY | MI | 49770 |
| KIM & DANA WILKINS | 5060 HICKORY BARK DR. | | | | |
| KIM D HILL | 7910 N. COLLIERVILLE-ARLINGTON | | ARLINGTON | | |
| Kim Hill | 7910 N. Collierville Arlington Roa | | Arlington | TN | 38002 |
| KIM HILL | 5338 EVENING MIST DRIVE | | | | |
| Kim Lawler | 6363 Camberley Court Wes | | Memphis | | |
| KIM VOCKE | 115 SOCIETY STREET | | ALPHARETTA | GA | 30022 |
| KIM WALKER | 7034 LAGRANGE HILL DRIVE | | | | |
| Kim, Ho Dae & Young Y | 4026 Woodhurst Dr. | | Sarasota | FL | 34243 |
| KIMBERLY & CO JEWELERS, INC. | 1680 SW ST.LUCIE WEST BLVD. | | PORT SAINT LUCIE | FL | 34986 |
| KIMBERLY BEDFORD | 3669 TIMBERLINE DR #7 | | | | |
| KIMBERLY C RANKHORN | 185 HIGH STREET | | ROSSVILLE | | |
| KIMBERLY COLLETTA TOLEDO | 2992 COUNTRY PL. DR. E. | | COLLIERVILLE | | |
| KIMBERLY COLVIN | 840 SHILLING FARM RD #206 | | | | |
| KIMBERLY HOLLIS | 5393 TWISTING RIDGE COVE | | | | |
| KIMBERLY HOLLIS | 5393 TWISTING RIDGE COVE | | | | |
| KIMBERLY JAMES | 5867 THIRD COVE APT# 4 | | | | |
| KIMBERLY L DILLIHUNT | 9150 ANDERTON SPRINGS COVE | | | | |
| KIMBERLY LEMMONS | 6625 FOXCHASE | | | | |
| KIMBERLY Y HARPER | 672 AILDA AVENUE | | MEMPHIS | | |
| KIMBLE D WATSON | 6430 TRAFALGAR | | MEMPHIS | | |
| KIMETTE MARGIOTTI | 5074 WEMBERLY DRIVE | | | | |
| KIMLEY HORN & ASSOCIATES INC | 4001 WESTON PARKWAY | | CARY | NC | 27513-2311 |
| KIMLEY HORN ASSOC INC | P.O. BOX 932514 | | ATLANTA | GA | 31193 |
| KIMLEY HORN ASSOCIATES INC | 10521 SW VILLAGE CENTER DRIVE | SUITE 103 | PORT SAINT LUCIE | FL | 34987 |
| KIMLEY-HORN & ASSOCIATES | P.O. BOX 932520 | | ATLANTA | GA | 31193-2520 |
| KIMLEY-HORN & ASSOCIATES INC | C/O BRYAN T RAPP | 4431 EMBARCADERO DRIVE | WEST PALM BEACH | FL | 33407 |
| KIMYATA IZE-IYAMU | 6526 CASTLE RIDGE CV. | | | | |
| KINCO LTD | 13831 JETPORT COMM PKY | # A | FT MYERS | FL | 33913 |
| KINCO LTD OF SARASOTA | 3105 59TH AVE DR E | | BRADENTON | FL | 34203 |
| KINCO WINDOWS & DOORS | PO BOX 404577 | | ATLANTA | GA | 30384-4581 |
| KINCO WINDOWS & DOORS | RIVIERA BEACH | 3821 FISCAL COURT | RIVIERA BEACH, | FL | 33404 |
| KINCO, LTD | 237 POWER COURT | | SANFORD, | FL | 32771 |
| KINCO, LTD FT PIERCE | 9030 17TH PLACE | | VERO BEACH | FL | 32966 |
| KINCO, LTD OF BROWARD | 280 SW 14TH AVE. | | POMPANO BEACH | FL | 33069 |
| KING ENGINEERING | 4291 MEMORIAL HIGHWAY | SUITE 300 | TAMPA | FL | 33634 |
| KING FIRE & SAFETY | EQUIPMENT, INC. | PO BOX 3784 | SARASOTA | FL | 34230 |
| KING KITCHENS INC | 6075 SHELBY DRIVE EAST | SUITE 1 | MEMPHIS | | |
| KING PAINTING CONTRACTORS | 14145 BUDWORTH CIRCLE | | ORLANDO | FL | 32832 |
| King Painting Contractors, LLC | 14145 Budworth Circle | | Orlando | FL | 32832 |
| KINGS DRY TREAT SERVICES | 4511 HAITA DRIVE | | HERNANDO BEACH | FL | 34607 |
| KINGS III OF AMERICA INC N A | 751 CANYON DRIVE | SUITE 100 | COPPELL | TX | 75019 |
| KINKO'S 0839 | CUSTOMER ADMINISTRATIVE SERVIC | P O BOX 672085 | DALLAS | | |
| KINKO'S INC | CUSTOMER ADMINISTRATIVE SERV. | P.O. BOX 530257 | ATLANTA | GA | 30353-0257 |
| KINKO'S NATIONAL A/R | P O BOX 8033 | | VENTURA | | |
| KINNEY CUSTOM INTERIORS | 11615 SE 72ND TERRACE | | BELLEVIEW | FL | 34420 |
| KINNEY KLEANING KORP | 161 SEAWATCH DRIVE #1608 | | MURTLE BEACH | SC | 29572 |
| KINSEY O'NEAL | 2651 E BARBARA #5 | | | | |
| KIPLINGER TAX LETTER | PO BOX 5113 | | DES MOINES | IA | 50340 |
| KIRA AUVERT | C/O NEW HOME REALTY | | CORDOVA | | |
| KIRBY D MASON | 8001 FLETCHER COVE #3 | | CORDOVA | | |
| KIRBYCO BUILDERS, INC. | PO BOX 23038 | | JACKSONVILLE | FL | 32241 |
| KIRK & JILL WARD | 1007 WILLOW PARK CIRCLE | | | | |
| KIRK C WOLFE | APRIL MURPHY | | | | |
| KIRK L/SUSAN BREADY | 3297 VENSON DRIVE | | | | |
| Kirk, Warren & Mary | 840 Glen Eagle Blvc | | Naples | FL | 34104 |
| KIRKLAND, DEBRA A | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |

00000080

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| KIRKLAND, ROTHMAN- | BRANNING $ ASSOC, PLLC | | memphis | | |
| KIRKLYN ENTERPRISES INC | 4472 INDUSTRIAL PK RD | | GREEN COVE SPRIN | FL | 32043 |
| KIRKLYN ENTERPRISES INC-NORTH FLORIDA | 4472 INDUSTRIAL PK RD | | GREEN COVE SPRIN | FL | 32043 |
| Kirksey Construction | 262 Iron Hill Roac | | Taylorsville | GA | 30178 |
| Kirksey Construction | 262 Iron Hill Roac | | Taylorsville | GA | 30178 |
| Kirksey Construction | 313 Kirk Road | | White | GA | 30184 |
| KIRKSEY CONSTRUCTION | 310 KIRK RD | | WHITE | GA | 30184 |
| KIRKSEY CONSTRUCTION AKA S&S BOBCAT SVC | 262 IRON HILL ROAD | | TAYLORSVILLE | GA | 30178 |
| KISER'S FLOOR FASHIONS | 7980 FISCHER STEEL ROAD | | CORDOVA | | |
| KISS CO | 2341 OAK CT | | PEMBROKE PINES | FL | 33026 |
| KITCHEN CONNECTION OF | MEMPHIS INC | 7512 SECOND STREET, SUITE 105 | GERMANTOWN | | |
| KITCHEN WORKS, THE- | 3811 UNIVERSITY BLVD W | #28 | JACKSONVILLE | FL | 32217 |
| KITCHEN WORKS, THE-NORTH FLORIDA | 3811 UNIVERSITY BLVD W | #28 | JACKSONVILLE | FL | 32217 |
| Kitchens, Inc. | P.O. Box 12363 | | Memphis | | |
| KIWANIS CLUB | | | | | |
| KIWANIS CLUB | P O BOX 3288 | | FORT PIERCE | FL | 34948 |
| KIX BROADCASTING INC | WGKX & STAR 98 RADIO | 965 RIDGELAKE BLVD SUITE 102 | MEMPHIS | | |
| KLEEN-N-SEAL | 600 KIMBERLY DRIVE | | AURORA | OH | 44202 |
| KLEIN ELITE MILLWORK INC | 1000 WILLIAMS DRIVE | SUITE 1022 | MARIETTA | GA | 30066 |
| Klinger, Andrew | 16685 Lake Circle Dr #103( | | Ft Myers | FL | 33908 |
| KLINK & ASSOCIATES | 5368 MEADOWICK AVENUE | | MEMPHIS | | |
| KLUGER PERETZ KAPLAN AND | BERLIN PL 17TH FLOOR | 201 S BISCAYNE BLVD | MIAMI | FL | 33131 |
| *KLW CODE CONSULTANTS* | P.O. BOX 5911 | | LIGHTHOUSE POINT | FL | 33074 |
| KMA | | | | | |
| KMC TELECOM HOLDINGS INC | P.O. BOX 48169 | | NEWARK | NJ | 07101 |
| KMD CONSTRUCTION INC | 13635 21ST STREET | | DADE CITY, | FL | 33525 |
| KNIGHT ENGINEERING,INC | 221 N US HWY 27 | SUITE 1 | CLERMONT, | FL | 34711 |
| KNIGHT IMAGES INC DBA MOVE MAGAZINE | 130 S. ORANGE AVE MESSAINE | SUITE 150 | ORLANDO | FL | 32801 |
| KNIGHT NEWSPAPERS | 3361 ROUSE ROAD | SUITE 200 | ORLANDO | FL | 32817 |
| KNIGHTS OF COLUMBUS BLUFFTON | 42 HAMPTON CIRCLE | | BLUFFTON | SC | 29909 |
| KNOTT, CONSOER, EBELINI | HART AND SWETT, P.A. | 1625 HENDRY ST, 3 FLR | FORT MYERS | FL | 33901 |
| KNOTT, ERIC | | | | | |
| KNOWLES EXCAVATING & | CONCRETE, INC. | P.O. BOX 121005 | CELRMONT | FL | 34712 |
| KNOX COMPANY | 17072 ARMSTRONG AVE | | IRVINE | CA | 92614 |
| KNOX COMPANY | 1001 W. DEER VALLEY ROAD | | PHOENIX | AZ | 85027 |
| Knox Paint Company | 9045 Highway 78 | | Olive Branch | | |
| KNOX PLUMBING | 4040 N WATKINS | | MEMPHIS | | |
| KNOXVILLE COUNTY SHERIFF | 400 MAIN STREET | | KOXVILLE | TN | 37902 |
| KOGER PROPERTIES INC | P O BOX D860523 | | ORLANDO | | |
| KOHLER RENTAL POWER,INC | 7786 COLLECTION CTR DR | | CHICAGO, | IL | 60693 |
| KOLDROK WATERS & COFFEE | INC | 3215 HWY 17 BYPASS S | MYRTLE BEACH | SC | 29577 |
| KOLTER RESORTS @ PGA VILLAGE | 8700 RESERVE BLVD | | PORT SAINT LUCIE | FL | 34986 |
| KOMAL ASSOCIATES FO TRADITION INC | 10370 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| KO-MAR PRODUCTIONS | 1100 BANYAN BLVD. | | WEST PALM BEACH | FL | 33401 |
| KOMBAT SECURITY SYSTEMS | 2312 CLARK STREET; SUITE 84 | | APOPKA | FL | 32703 |
| KON F SMITHEE | dba SMITHEE CONSTRUCTION | 3703 HOLLAND DRIVE | JONESBORO | | |
| KOOISTRA,AL | | | | | |
| KOREAN WAR VETS ASSOC #106 | 752 SW MUNJACK CIRCLE | | PORT SAINT LUCIE | FL | 34986 |
| Korringa, Charles & Pegg) | 2375 Caledonian S | | Clermont | FL | 34711 |
| Kortmansky, Martin & Lind: | 1045 Capistran | | Weston | FL | 33326 |
| Kosloski Real Estate | 662 Center St. | | Collierville | | |
| KOSOLA, JOHN - DNU | DELETE | | | | |
| KOST KUTTERS | P O BOX 74 | | BURNSVILLE | | |
| Koller, Michael and Bet | 8470 Kingston Crossing Circle | | Alpharetta | GA | 30022 |
| KPMG LLP | DEPT 0555 | P.O. BOX 120001 | DALLAS | TX | 75312-0555 |
| KRACKOW, DORENE & STUART | 1182 CANOE POINT | | DELRAY BEACH | FL | 33444 |
| KRAMER LEVIN NAFTALIS & FRANKE | 919 THIRD AVENUE | | NEW YORK | NY | 10022-3852 |
| KRAMER PROFESSIONAL STAFFING | STEPHEN JAMES & ASSOCIATES | 14179 COLLECTION CENTER DRIVE | CHICAGO | IL | 33324 |
| Kramer, Howarc | 106 N W MADISON COURT | | PORT SAINT LUCIE | FL | 34986 |
| KRANZ, MR | 362 SW TOSCANE TRAIL | | PORT ST LUCIE | FL | 34986 |
| KRASSIMIR VASSOV | | | | | |
| KRIEGER KITCHENS | 11400 NW 36TH AVENUE | | MIAMI | FL | 33167 |
| KRIS & LISA CHAYER | 1005 RED PINE | | | | |
| KRIS HINES SR | C/O BOWDEN BUILDING CORP-PROD. | | | | |
| KRIS M HINES JR | 18730 HWY 57 | | MIDDLETON | | |
| KRIS PERKINS | 2480 BIRNAMWOOD | | | | |
| Kristen Bowers | 2006 Acacia Lane | | Murrells Inlet | SC | 29576 |
| KRISTI ANN DULIN | 164 N. ABERDEEN | | MUNFORD | | |
| Kristi Dulin | 164 N. Aberdeen | | Munford | TN | 38058 |
| Kristopher B. Parker | c/o Builder Shielc | | Cordova | | |
| KRISTOPHER M HINES SR | 6005 JIM RAMSEY RD | | VANCLEAVE | | |
| KRL ENTERPRISES INC | dba DIXIE FLOOR COVERINGS | 2880 KATE BOND ROAD | BARTLETT | | |
| KROLL FACTUAL | DATA-HOUSTON | P.O.BOX 1554 | LOVELAND, | CO | 80539 |
| Kruk, Leonard & Heler | 171 Glen Eagle Circle | | Naples | FL | 34104 |
| KUBICKI DRAPER P.A. | | | | | |
| Kuczora, Toni M. & Aldridge, James F | 15721 Sonoma Dr #10? | | Ft Myers | FL | 33908 |
| KULKA CONSTRUCTION CORP | 3227 N STATE ROAD 7 | | MARGATE | FL | 33063 |
| KUMNICK, VIRGINIA | 1901 WESST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| KURT BICKNELL | 11205 IVY DRIVE | | | | |
| KUSTOFF & STRICKLAND | 44 N. 2ND STREET SUITE 502 | | MEMPHIS | | |
| KUZNIEWSKI PRODUCTIONS | 460 TENNESSEE STREET | | MEMPHIS | | |
| KWIK KOPY PRINTING | 8 TIMBER CREEK DRIVE | | CORDOVA | | |
| KYLE COLEMAN | 4145 WINDEMERE | | MEMPHIS | | |
| KYLE D HANCOCK | 6900 EAST RAINES RD | | MEMPHIS | | |
| KYLE HURT | 4030 BORDEAUX RIDGE CV SO | | | | |
| KYLE MARKS | 4111 FAIRWAY VIEW CL W | | BARTLETT | | |
| KYLE SMITH | 4032 ATWOOD DRIVE | | Orlando | FL | 32828 |
| KYW-TV | P.O. BOX 905730 | | CHARLOTTE | NC | 28290 |
| L & JIM PAINTING INC-CENTRAL FLORIDA | P O BOX 725 | | MINNEOLA | FL | 34755-0725 |
| L & L KILN MFG INC | 505 SHARPTOWN ROAD | | SWEDESBORO | NJ | 08085 |
| L & S INTERIOR TRIM | CARPENTRY INC | 4720 HERTON DRIVE | JACKSONVILLE | FL | 32256 |
| L A L GRADING & SOD | ROUTH 1 BOX 112 A | | OAKLAND | | |

| | | | | | |
|---|---|---|---|---|---|
| L B ALIFF | 485 SW SANTUARY DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| L C JOHNSON | BETTINA D JOHNSON | | | | |
| L N S II ENTERPRISES INC | P O BOX 830 | | FRUITLAND PARK | FL | 34731 |
| L. D. BARNES | 790 HEBRON DR | | STANTON | | |
| L.C. PORCELAIN REPAIR | 9171 TRIPLETT ROAD | | N FT MYERS | FL | 33917 |
| LA FITNESS INTERNATIONAL INC | 10624 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| LA FITNESS INTERNATIONAL INC | ATTN LEASE ADMINISTRATOR | 8105 IRVINE CENTER DRIVE | IRVINE | CA | 92618 |
| LA FITNESS INTERNATIONAL LLC | 2600 MICHELSON DRIVE | SUITE 300 | IRVINE | CA | 92612 |
| LA MYSTIQUE | 10285 NW 46TH STREET | | SUNRISE | FL | 33351 |
| La Prise, Roland B | 133 W. Grand Ave | | Old Orchard Beach | ME | 04064 |
| La Rosa Realty, LLC | 215 Celebration Place, Ste#50( | | Celebration | FL | 34747 |
| LABCORP OTS, INC RTP | PO BOX 12190 | | BURLINGTON | | |
| LABOR FINDERS | P O BOX 16425 | | MOBILE | | |
| LABOR FINDERS | OF THE TREASURE COAST | P O BOX 2382 | FORT PIERCE | FL | 34954-2382 |
| LABOR FINDERS (DELRAY BEACH) | BWF ENTERPRISES INC | P O BOX 867 | BOYNTON BEACH | FL | 33425-0867 |
| LABOR FINDERS-FT PIERCE | P O BOX 2382 | | FT PIERCE | FL | 34954 |
| LABOR FINDERS-LEESBURG | P.O. BOX 491686 | | LEESBURG | FL | 34749 |
| LABOR FINDERS-ORLANDO | P.O. BOX 11157 | | ORLANDO | FL | 32803 |
| LABOR FINDERS-SAINT AUGUSTINE | LABOR FINDERS SAINT AUGUSTINE | P O BOX 1395 | SAINT AUGUSTINE | FL | 32085-1395 |
| LABOR FORCE | Account 04 | P O BOX 297375 | HOUSTON | | |
| LABOR READY INC | 3245 HWY 61 SOUTH | | MEMPHIS | | |
| LABOR READY SOUTHEAST | P.O. BOX 740435 | | ATLANTA | GA | 30374 |
| LACHNICHT, GERRY | 9141 SOUTHERN ORCHARD RD NTH | | DAVIE | FL | 33328 |
| LACY E FERGUSON | 1354 RUSSWOOD | | MEMPHIS | | |
| Lacy Ferguson | 4014 Korwin Dr. | | Memphis | | |
| LADELL BEAMON | TUNISIA DEAMON | | | | |
| LADY JOYCE SWIFT | 7260 MILLERS GLEN WAY | | | | |
| LAEF A HECKER | SHANNON D HECKER | | | | |
| LAFARGE BUILDING | MATERIALS | PO BOX 102420 | ATLANTA, | GA | 30368 |
| LAFAYETT H BECK | 4292 BEAR CREEK LANE | | MEMPHIS | | |
| LAFAYETTE DAVIS | LINDA K DAVIS | | | | |
| LAKE AERATION, LLC | 538 RIVIERA DRIVE | | NAPLES | FL | 34103 |
| LAKE APOPKA NATURAL | GAS DISTRIST | P.O. BOX 850001 | ORLANDO | FL | 32885 |
| LAKE BLUE | 13649 GRANVILLE AVENUE | | CLERMONT | FL | 34711 |
| LAKE CHARLES ASSOCIATION INC | 550 SW BEACH CLUB DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| LAKE COUNTY BLDG DEPT | | | | | |
| LAKE COUNTY BUILDING | SERVICES DIVISION | PO BOX 7800 | TAVARES | FL | 32778 |
| LAKE CTY BD OF CTY COMMISSIONERS | 315 West Main St. | PO Box 7800 | Tavares | FL | 32778 |
| LAKE CTY CLERK OF THE COURT | 315 West Main St. | PO Box 7800 | Tavares | FL | 32778 |
| LAKE CTY ENVIROMENTAL | HEALTH | | | | |
| LAKE CTY HEALTH DEPT | | | | | |
| LAKE CTY TAX COLLECTOR | PO DRAWER 327 | | TAVARES | FL | 32778 |
| LAKE DOCTORS INC, THE | AQUATIC MNGMT SERVICES | 3523 STATE ROAD 419 | WINTER SPRINGS | FL | 32708 |
| LAKE FOUNTAINS/AERATION | 4155 ST JOHNS PARKWAY | SUITE 1800 | SANFORD, | FL | 32771 |
| LAKE GLASS & MIRROR,INC. | 3391 W.MAIN STREET | | LEESBURG, | FL | 34748 |
| LAKE MARY DEVELOPMENT | PARTNERS LC | 115 NORM MAITLAND AVE | ALTAMONTE SPRING | FL | 32701 |
| LAKE WORTH DRAINAGE | DISTRICT | | LAKE WORTH | FL | |
| LAKELAND ELECTRIC CO | 8161 HWY 70 | | ARLINGTON | | |
| LAKES AT MYRTLE PARK, THE | 4921 BLUFFTON PKWY | | BLUFFTON | SC | 29910 |
| LAMAR COMPANIES, THE | P.O. BOX 96030 | | BATON ROUGE | LA | 70896 |
| Lamar Woodruff | c/o Cryo-Leike, Inc. Realtor | 2808 Summer Oaks Drive | Bartlett | | |
| Lamb, Mark A. | 1811 Rachel Ridge Loop | | Ocoee | FL | 34787 |
| LAMB, RANDY W | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| LAMBERT'S COFFEE SERVICE | P O BOX 181252 | | MEMPHIS | | |
| LAMINATION SERVICE INC | P O BOX 952 DEPT 45 | | MEMPHIS | | |
| LAMPI | attention---Mary | P O BOX 1769 | HUNTSVILLE | | |
| LANCE H RAND | 7835 DERBY LANE # 205 | | CORDOVA | | |
| LANCE HAWKINS | LEIGH HAWKINS | | | | |
| LANCE OR TAMMY TURNER | 485 STEWART | | | | |
| LANCE RAND | 1026 LECONTE GAP ST | | | | |
| LANCE REINOEHL FENCING | 606 SHELDON AVENUE | | LEHIGH ACRES | FL | 33972 |
| LANCE T WOODS | 2624 HEATHER BROOK LANE | | GERMANTOWN | | |
| LANCE, SCOTT | | | | | |
| LAND CARE CONSTRUCTION INC | P O BOX 352310 | | PALM COAST | FL | 32135 |
| LAND DESIGN SOUTH | 2101 CENTER PARK W DR | SUITE 100 | WEST PALM BEACH | FL | 33409 |
| LAND DESIGN SOUTH | 2101 CENTREPARK WEST DRIVE | SUITE 100 | WEST PALM BEACH | FL | 33409 |
| LAND DESIGNS | PO BOX 1150 | | LAKE MARY | FL | 32158 |
| LAND DEVELOPMENT & CONSTRUCTION SEVICES | 16510 BAY RIDGE DRIVE | | CLERMONT | FL | 54711 |
| LAND PLANNING SYSTEMS, INC | 201 SW PORT ST LUCIE BLVD | SUITE 203 | PORT SAINT LUCIE | FL | 34984 |
| LAND TITLE LLC | | | | | |
| LANDAMERICA | ATTN. TINA SHILALE | 20 N.ORANGE AV STE.500 | ORLANDO, | FL | 32801 |
| LANDAMERICA | 13800 NW 14TH STREET | SUITE 190 | SUNRISE | FL | 33323 |
| LANDDESIGN INC | P O BOX 36959 | | CHARLOTTE | NC | 28236-6959 |
| LANDMAR GROUP, LLC | 2401 RIVER HALL PARKWAY | | ALVA | FL | 33920 |
| LANDMARK BUILDERS | 3040 WINPLACE ROAD | | MEMPHIS | | |
| LANDMARK DESIGN ASSOCIATES LLC | 4460 COMMERCE DRIVE | SUITE 100 | BUFORD | GA | 30518 |
| LANDMARK DESIGN GROUP | 5544 GREENWICH ROAD | SUITE 200 | VIRGINIA BEACH | VA | 23462 |
| LANDMARK SURVEYING & | MAPPING INC | 1850 FOREST HILL BLVD. SUITE 100 | WEST PALM BEACH | FL | 33406 |
| LANDMARKETING, INC | 10895 GRANDVIEW DRIVE ST110 | | OVERLAND PARK | | |
| LANDSCAPE CONSULTANTS | 4656 COLLINS ROAD UNIT 1 | | ORANGE PARK | FL | 32073 |
| Landscape Consultants, Inc | 4656-1 Collins Road | | Orange Park | FL | 32073 |
| LANDSCAPE MANAGEMENT | GROUP | P.O. BOX 421217 | ATLANTA | GA | 30342 |
| LANDSCAPE SERVICES INC | 204 RIVER HILLS DRIVE | | NASHVILLE | | |
| LANDSCAPE STRUCTURES | SDS 12-0395 PO BOX 86 | | MINNEAPOLIS | MN | 55486 |
| LANDSCAPE SUB | | | | | |
| LANDSCAPING BY MAZZ, INC. | 203 DOVE CIRCLE | | ROYAL PALM BEACH | FL | 33411 |
| LANDTECH DATA CORP | 1402 ROYAL PALM BEACH | BLVD | ROYAL PALM BEACH | FL | 33411 |
| LANDTECH SUPPORT SERV | OF SOUTH FLORIDA | 717 LAGOON DRIVE | NORTH PALM BEACH | FL | 33408 |
| LANE BRYANT # 4547 LLC | ATTN RENT MANAGEMENT DEPT | P O BOX 410 | CROYDON | PA | 19021 |
| LANE BRYANT # 4547 LLC | ATTN LEGAL DEPARTMENT | 450 WINKS LANE | BENSALEM | PA | 19020 |
| LANE BRYANT #4547 LLC | 10654 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| LANE BRYANT #4547 LLC | 450 WINKS LANE | | BENSALEM | PA | 19020 |

| | | | | | |
|---|---|---|---|---|---|
| Lane Harril | 8544 East Caroma Avenue | | Olive Branch | | |
| LANE HARRILL | dba H & H FRAMING | 8544 EAST CAROMA BOX 142 | OLIVE BRANCH | | |
| Lanell Douglas | c/o Crye-Leike, Inc. Realtors | 2868 Summer Oaks Drive | Bartlett | | |
| LANES PAINTING COMPANY INC | 3626 LOWCOUTRY HIGHWAY | | YEMASSEE | SC | 29945 |
| Lane's Professional Pest Eliminatio | Po Box 14973 | | Surfside Beach | SC | 29587 |
| Lane's Professional Pest Eliminatio | Po Box 14973 | | Surfside Beach | SC | 29587 |
| LANE'S PROFESSIONAL PEST ELIMINATION | PEST ELIMINATION INC | P.O. BOX 14973 | SURFSIDE BEACH | SC | 29587 |
| LANG MANAGEMENT CO. | 21045 COMMERCIAL TRAIL | | BOCA RATON, | FL | 33486 |
| LANG MANAGEMENT COMPANY | 21045 COMMERCIAL TRAIL | | BOCA RATON | FL | 33486-1008 |
| Lang, Bradley | 4931 Chase Oaks Dr. | | Sarasota | FL | 34241 |
| LANGLEY,DEBRA | 6746 41ST ST CIR E | | SARASOTA | FL | 34243 |
| LANIER CONTRACTING COMPANY | 3690 LAWRENCEVILLE-SUWANEE RD | | SUWANEE | GA | 30024 |
| LANIER IRRIGATION INC | 6915 NICHOLS LANE | | GAINESVILLE | GA | 30506 |
| LAPIERRE CABINETRY INC | | | | | |
| LAQUESHA BROWN | 6808 SHOWBOAT LANE | | | | |
| LAQUITTA WILSON | 4925 CLEARBROOK COVE | | | | |
| LARNIE CLIFTON MOORE | 2631 BERRYHILL | | CORDOVA | | |
| LARRY & GALE OUSLEY | 4890 COTTONWOOD | | | | |
| LARRY & MABLE CRUMP | 6085 APPLE TREE DR | | | | |
| LARRY A MCCOY | 991 COUNTY ROAD 2578 | | BALDWYN | | |
| LARRY AYERS | DIANE AYERS | | | | |
| LARRY D CHEARIS | 606 NORTHWEST ST | | SOMERVILLE | | |
| LARRY D FOWLER | dba IMPERIAL IMPROVEMENT | 710 W NETTLETON | JONESBORO | | |
| LARRY D SIMPSON | 8335 MEMPHIS-ARLINGTON | | BARTLETT | | |
| LARRY D. WILLIAMS | 3123 BAYVIEW DRIVE | | | | |
| LARRY DEAN CLINE | 2766 BRAKEHILL ROAD | | WARM SPRINGS | | |
| Larry Depoe | 1732 Cleoford | | Memphis | | |
| LARRY DODSON | 1303 ELKWOOD | | | | |
| LARRY DOTSON | 1255 ESSEX | | | | |
| LARRY E YANCEY | 2345 REED HOOKER ROAD N | | EADS | | |
| LARRY FAULKNER | DBA/PRECISION DRYWALL | 4770 GERMANTOWN RD EXT 358 | MEMPHIS | | |
| LARRY GILES | 10275 N GREEN MOSS DR | | CORDOVA | | |
| Larry Givens | c/o C21 AAN Realty | 7862 Harrold Cove | Millington | | |
| LARRY GREMILLION LAND GRADING, | 8279 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952 |
| LARRY H CORE | 6022 ROLLINGBROOK LN # 4 | | MEMPHIS | | |
| LARRY HERRON | 5535 TERRI LYNN COVE | | MEMPHIS | | |
| LARRY HUBBARD | NACHELLE HUBBARD | | | | |
| LARRY J HUNT | 369 BUCKINGHAM CV | | | | |
| LARRY JONES | dba 4A PORTABLE TOILETS | 146 SPENCER ROAD | FULTON | | |
| LARRY JONES | 3179 RENDEZVOUS LN | | | | |
| LARRY JONES | 4957 WHITFALL CV S. | | | | |
| LARRY JOYNER | 6895 WATERVIEW | | | | |
| LARRY JOYNER JR | 6895 WATERVIEW CL | | | | |
| LARRY K LEDFORD, JR | 4538 VERNE ROAD | | MEMPHIS | | |
| Larry King | . | Route 2 Box 133 | Brighton | | |
| Larry Ledford | 4038 Verne Road | | Memphis | TN | 38117 |
| LARRY LEE | 6916 GREENCREST | | | | |
| LARRY M BRISTER | 5079 PLEASANT RUN | | | | |
| LARRY MASSEY | P O BOX 7009 | | PORT SAINT LUCIE | FL | 34985 |
| LARRY N STOVALL | 7109 AUSTIN ROAD | | LAKE CORMORANT | | |
| LARRY R WEAVER | 3949 MAMIE STREET | | MEMPHIS | | |
| LARRY RAY RAINES JR | 6506 HIGHWAY 100 | | BON AQUN | | |
| LARRY S ARNOLD | 3018 ORCHI | | MEMPHIS | | |
| LARRY THIBAUT | | | | | |
| LARRY VANVLEET JR - DNU | DELETE | | | | |
| LARRY VERSHEL COMMUNICATIONS | 629 EXECUTIVE DRIVE | | WINTER PARK | FL | 32789 |
| LARRY W ROBERTSON | 6700 NORTHFIELD | | MEMPHIS | | |
| LARRY WAYNE TAYLOR | 11 CR 908 | | JONESBORO | | |
| Larry Weatherspoor | 2583 Goodwill Lane Apt #' | | Memphis | | |
| LARRY WHALEY, CLERK OF CIRCUIT COURT | 2 COURTHOUSE SQUARE | | KISSIMMEE | FL | 34741 |
| LARRY WILLIAMS | REGINA WILLIAMS | | | | |
| LASER LINK GOLF | 4027 OWL CREEK DRIVE | | MADISON | WI | 53718 |
| LASHONDER BENNETT | 6021 SUMMER TRACE # 103 | | | | |
| LASHONNA PURYEAR | STACEY PURYEAR | | | | |
| LASHUNDRA JACKSON | 5826 RIDGEHILL | | | | |
| LASONYA D MILLER | 4718 FAIRLEY RD | | MEMPHIS | | |
| LASONYA WRENCH | 2758 HARBOR STATION DRIVE | | | | |
| LASSITER TRANSPORTATION | GROUP, INC. | 536 N HAILFAX AVE,#101 | DAYTONA BEACH | FL | 32118 |
| LATASHA R. HUNT | 7752 PARKMONT | | | | |
| LATIMORE BLACK MORGAN & | 5250 VIRGINIA WAY | PO BOX 1869 | BRENTWOOD | | |
| LATITE ROOFING | 2280 W COPANS ROAD | | POMPANO BEACH | FL | 33069 |
| LATON, FRANK & MARGARET | PO BOX 683 | | PORT RICHEY | FL | 34673 |
| LATONYA BRADFORD | 4894 OLD STONE COVE | | | | |
| LATONYA RAIFORD | 8831 GRAND SLAM #203 | | | | |
| LATOYIA THRELKELD | 11189 ARLINGTON TRACE | | | | |
| LAUBSCHER,LANE B | 6926 TRIPHAMMER ROAD | | LAKE WORTH | FL | 33463 |
| LAUDERDALE MECHANICAL GP | 500 AIR PARK RD STE B | P O BOX 3404 | TUPELO | | |
| LAUKHUFF STAINED GLASS | 2585 SUMMER AVENUE | | MEMPHIS | | |
| LAURA ACKLIN | 3690 WALDEN MEADOW DRIVE | | | | |
| LAURA ANN WHITEHEAD | 7050 SHADOW GLEN LANE | | | | |
| LAURA C EARNHEART | 7036 Dawnhill Rd | | BARTLETTK | | |
| Laura Carlisle | P.O. Box 261 | | Oakland | | |
| LAURA K PHILLIPS | 3794 WALDEN MEADOW DRIVE | | | | |
| LAURA STEWARD | 2685 PITTMAN ROAD | | | | |
| LAURA'S CLEANING SERVICE | LAURA RIFFLE | 112 SILVER CREEK DRIVE | CANTON | GA | 30114 |
| LAUREL CANYON, LLC | 3740 DAVINCI COURT | SUITE 450 | NORCROSS | GA | 30092 |
| LAURI DEENER | 5446 HIGHTOR LANE | | | | |
| Lauricella, Thomas & Carmen | 8051 Queen Palm Lane | #813 | Ft Myers | FL | 33912 |
| LAURIE A MARTINI | 5753 BARFIELD CL | | MEMPHIS | | |
| LAURIE WILLIS PETTY CASH | | | | | |
| Laurito, Mark | 67 Inman Ave | | Warwick | RI | 02886 |
| LAVELLE & STERLING dba | L & S CONSTRUCTION | 14 KELLUM LANE | BURLINSON | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| LAVENTURE & ASSOCIATES, INC. | 1840 SE PORT ST. LUCIE BLVD. | | PORT SAINT LUCIE | FL | 34952 |
| LAVERN SHAW | 3551 FAWN COVE | | | | |
| Laverne Mallock | Mallock Realty | 1655 International Drive #10( | Memphis | | |
| LAW FIRM OF SEILER, ZADEN & | RIMES | 2850 NORTH ANDREWS AVENUE | WILTON MANORS | FL | 33311 |
| LAWANDA F MC SWAIN | ALGER B PENDLETON | | | | |
| LAWJOBS.COM | | | | | |
| LAWN & LANDSCAPE CONTR. | TO BE DETERMINED | | | | |
| LAWRENCE BARKSDALE | 3678 SYBIL | | | | |
| LAWRENCE BROWN | ANNE BROWN | | | | |
| LAWRENCE CLAYTON | 4509 BAYHILL DR | | | | |
| LAWRENCE FOSSETT | 7655 AUTUMN HOLLOW #8 | | | | |
| Lawrence Johnson Realto | 6366 Knight Arnold | | Memphis | | |
| LAWRENCE RENFROE | dba RENFROE INSULATION CO | 602 CHESTER AVENUE | TUPELO | | |
| LAWRENCE TILE & MARBLE | 10546 HIGHWAY 64 E | | ARLINGTON | | |
| LAWRENCE WICKS | 6619 WESFIELD COVE | | | | |
| LAWRENCE WORONOFF | 6132 CONRIDGE DRIVE | | | | |
| LAWSON INDUSTRIES INC | 8501 NW 90TH STREET | | MEDLEY | FL | 33166 |
| LAWSON, NOBLE & WEBB, INC. | 420 COLUMBIA DRIVE | SUITE 110 | WEST PALM BEACH | FL | 33409 |
| Lawyers Title Insurance Corporatio | 201 South Orange Avenue | Suite 1350 | Orlando | FL | 32801 |
| LAYNE STEVE PALMER | 1991 W HOLMES RD | | MEMPHIS | | |
| LC FLOYD JR | 2216 E BROADWAY | | WESTMEMPHIS | | |
| LDI REPROPRINTING CTRS | P O BOX 487 | | BRASELTON | GA | 30517 |
| Le, Mylhanh T. | 1370 Fraser Pine Blvc | | Sarasota | FL | 34240 |
| LEA PARKER | 1220 AUBRA RD #2 | | | | |
| LEADER FEDERAL BANK | 7744 POPLAR AVENUE | ATTN CONSTRUCTION SERVICE | GERMANTOWN | | |
| LEADER FEDERAL MORTGAGE | P O BOX 2026 | | MEMPHIS | | |
| LEADERSHIP BARTLETT | ALUMNI ASSOCIATION | P.O. BOX 34193 | BARTLETT | | |
| LEADERSHIP BROWARD | FOUNDATION INC | 300 NE 3RD AVENUE SUITE 340 | FORT LAUDERDALE | FL | 33301 |
| Leadership Broward Foundatio | 1640 W. OAKLAND PARK BLVD | SUITE#400 | Fort Lauderdale | FL | 33311 |
| LEAF LIGHTING | 2526 SE FEDERAL HWY | REGENCY SQUARE | STUART | FL | 34994 |
| LEAHCHEM INDUSTRIES INC | P. O. BOX 6504 | | TITUSVILLE | FL | 32783 |
| LEAK DOCTOR, THE | 421 W ROBINSON | | ORLANDO | FL | 32801 |
| Leake, Matt & Kailyn | 11287 Beebalm Circle | | Bradenton | FL | 34202 |
| LEAL SOD SERVICES | PO BOX 10864 | | SARASOTA | FL | 34278 |
| LEARN TO READ OF ST LUCIE CO INC | 110 DEPOT DRIVE | | FORT PIERCE | FL | 34950 |
| LEARN.COM | 14000 NW 4TH STREET | | SUNRISE | FL | 33325 |
| LEARNINGTIMES LLC | POST OFFICE BOX 1397 | | NEW YORK | NY | 10009 |
| LEASE ACCEPTANCE CORP | 30955 NORTHWESTERN HWY | P O BOX 9066 | FARMINGTON HILLS | | |
| LEASEAMERICA CORPORATION | 4333 EDGEWOOD RD NE | P O BOX 3013 | CEDAR RAPIDS | | |
| LEBURN D. BARNES JR | PO BOX 246 | | COVINGTON | | |
| LEDFORD, BETH | | | | | |
| LEE & ASSOCIATES | 15040 SHAMROCK DRIVE | | FORT MYERS | FL | 33912 |
| LEE & CATES GLASS INC | 115 N DAVIS STREET | | JACKSONVILLE | FL | 32204 |
| LEE AND BRENDA POTTS | 4244 S. GERMANTOWN RD. | | | | |
| LEE ANN STRINGER | 1690 WIRT ROAD | | | | |
| LEE BUILDING INDUSTRY | ASSOCOCIATION | 4210 METRO PKWY#100 | FT.MYERS, | FL | 33916 |
| LEE COUNTY BOARD OF COUNTY COMMISSIONERS | 2115 Second Stree | | Fort Myers | FL | 33901 |
| LEE COUNTY CLERK OF | COURTS | 2115 Second Stree | Fort Myers | FL | 33901 |
| LEE COUNTY DEVELOPMENT | REVIEW | | | | |
| LEE COUNTY HEALTH DEPT | | | | | |
| LEE COUNTY SHERIFF'S | OFFICE | P.O.BOX 60557 | FT. MYERS | FL | 33906 |
| LEE COUNTY SOLID WASTE | P O BOX 3070 | | TUPELO | | |
| LEE COUNTY SOLID WASTE | DIVISION | 10550 BUCKINGHAM RD. | FT. MYERS | FL | 33905 |
| LEE COUNTY TAX COLLECTOR | POST OFFICE BOX 1609 | | FT MYERS | FL | 33902 |
| LEE COUNTY UTILITIES | REMIT:BOX 30738 | | TAMPA | FL | 33630 |
| LEE GARZA PETTY CASH | | | | | |
| LEE GAVIN | 6340 FAIRWAY HILL COVE | | | | |
| LEE HAWKINS | 100 COTTON BEND DRIVE | | | | |
| LEE HICKS | 1205D SUN TERRACE CIRCLE | | PORT SAINT LUCIE | FL | 34988 |
| LEE J FROMHERZ | 8544 CAROMA | BOX 69 | OLIVE BRANCH | | |
| LEE O COOLEY | 2290 THEDA | | MEMPHIS | | |
| LEE ODOMS | 3890 DRAYON COVE | | MEMPHIS | | |
| LEE SPA NAILS LLC | 10632 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| LEE SPA NAILS LLC | 12433 SYLVAN OAK WAY | | CHARLOTTE | NC | 28273 |
| LEE WAYNE CORPORATION | 5140 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| Lee, Jas Kaur | 1624 N. Washington Blvd. | | Sarasota | FL | 34236 |
| LEE, JOSEPH | C/O JUDY JAKUBOSKI, CONST. ADMIN | 122 NW LAWTON ROAD | PORT SAINT LUCIE | FL | 34986 |
| Lee, Sean | 830 Timber Isle Drive | | Orlando | FL | 32828 |
| LeeAnn Hunt | 26 Crane Parkway | | Cranford | NJ | 07016 |
| LEE'S LOCAL & LONG DISTANCE MOVING INC | 8309 COMMERCIAL WAY | | WEEKI WACHEE | FL | 34613 |
| LEESBURG CONCRETE CO. | 2008 GRIFFIN ROAD | | LEESBURG | FL | 34748 |
| LEGACY FARM APARTMENT | 1130 LEGACY FARM COURT | | COLLIERVILLE | | |
| LEGACY LOCKERS, LLC | 4433 BRONZE WAY | | DALLAS | TX | 75236 |
| LEGAL EAGLE | 635 AUGUSTA STREET | | GREENVILLE, | SC | 29605 |
| LEGEND COMMUNICATIONS | 8449 S.US HWY 1 | | PORT ST. LUCIE | FL | 34952 |
| LEGEND COMMUNICATIONS, INC. | 8449 SO US HWY 1 | | PORT SAINT LUCIE | FL | 34952 |
| LEGENDS AT WOLFCHASE | 8840 BRISTOL PARK DRIVE | | BARTLETT | | |
| LEGRAND PHOTOGRAPHY | PO BOX 560126 | | MONTEVERDE | FL | 34756 |
| LeGrande's Plumbing | 209 Labonte St. | | Conway | SC | 29526 |
| LeGrande's Plumbing | 209 Labonte St. | | Conway | SC | 29526 |
| LEGRANDE'S PLUMBING | 209 LABONTE STREET | | CONWAY | SC | 29526 |
| LEGRANDE'S ROOTER | EXPRESS LLC | 209 LABONTE STREET | CONWAY | SC | 29526 |
| LEIBY STEARNS & ROBERTS PA | 1000 SAWGRASS CORP. PKWAY. | SUITE 552 | FORT LAUDERDALE | FL | 33323 |
| LEIGH A PRICE | DRAFTING & DESIGN | 4920 MARIANNE LANE | MEMPHIS | | |
| LEIGH CARTER | C/O MULVANEY HOMES, INC | PO BOX 7444 | CHARLOTTE | | |
| LEISA BEDELL | 3290 RIVER VALLEY LANE | | | | |
| LEITH ROBINSON | 6541 BIRCH WALK LANE | | | | |
| Lenders Title | . | | Little Rock | | |
| LENGEMANN OF FLORIDA | P O BOX 39 | | ALTOONA | FL | 32702-0039 |
| Lonnie Wallace | P.O. Box 1424 | | Munford | | |
| LEO JOHNSON | 725 BREWER ROAD | | SOMERVILLE | | |
| LEON & MICHELLE SHIELDS | 9433 HURON DRIVE | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Leon Bellon | c/o C21 Sowards, Realtor | 2713 Mt. Moriah, Suite 201 | Memphis | | |
| LEON CAMARDA | | | | | |
| LEON HENRY INC | 200 NORTH CENTRAL AVE | SUITE 220 | HARTSDALE | NY | 10530-1940 |
| LEON J CLAIRMONT | 1459 ALTAVISTA | | MEMPHIS | | |
| LEON JOHNSON | 4486 WAVERLY FARMS | | MILLINGTON | | |
| LEON STEWART | 3233 SPRING GROVE CIRCLE | | | | |
| LEON WALKER | 3475 Greybark Drive | | | | |
| Leon, Ricardo G | 14436 Clarkson Drive | | Orlando | FL | 32828 |
| LEONARD BEAUCHAMP | 9355 TRIUMPH CIRCLE # 302 | | | | |
| LEONARD F TRIA JR | 8448 DELAWARE DRIVE | | WEEKI WACHEE | FL | 34607 |
| LEONARDO KAUFMAN | 2807 STONEWAY LANE # 303 | | | | |
| LEONE, KARYN | | | | | |
| LEON'S WINE & LIQUOR CNT | 6874 SW 8TH STREET | | MIAMI | FL | 33144 |
| LEOTIS EARL SMITH JR | 3449 CLOUDLAND DRIVE | | MEMPHIS | | |
| LERNER, NORMAN | 5513 CRESTWOOD DRIVE | | KNOXVILLE | TN | 37914 |
| LEROY HENDERSON | 3185 GINA DR | | | | |
| LEROY KNOX | LORI KNOX | | | | |
| LEROY MOORE | 2263 DURBY | | MEMPHIS | | |
| LEROY O KNOX | LORI N KNOX | | | | |
| LEROY RAU | 2105 TIMBER RIDGE RD 1 | | CORDOVA | | |
| LEROY RICHARDSON | STEPHANIE RICHARDSON | | | | |
| LEROY SULLIVAN | RT 1215 | | MUNFORD | | |
| LEROY WILLIAMS | GWENDOLYN WILLIAMS | | | | |
| LES PASSEES, INC | 40 S IDLEWILD | | MEMPHIS | | |
| LES SCHNEIDERMAN, PA | TRUST ACCOUNT | 5301 N FED HWY, #130 | BOCA RATON | FL | 33487 |
| LESCO | 1301 EAST 9TH STREET | | CLEVELAND | OH | 44114 |
| LESLEY'S CARPET | 2150 BILLINGSLEY ROAD | | CORINTH | | |
| LESLIE A NEAGLE | 7154 DEVINE | | BARTLETT | | |
| Leslie Boone | c/o Crye-Leike Realtors | 2220 Union Ave | Memphis | | |
| LESLIE COLEMAN AND | DUKE COLEMAN | | | | |
| LESLIE DREW MOSLEY | 4073 OLD COLEMAN | | MEMPHIS | | |
| Leslie Grandberry | 1004 Knoy | | Memphis | | |
| LESLIE GULLETT | 4448 BOYCE ROAD | | MEMPHIS | | |
| LESLIE JOHNSON | 5314 DERRON AVE | | | | |
| LESLIE LEWIS | 2301 CLARKE LANDING | | | | |
| LESLIE M. SIEGLER | 6665 MIKAYLA LANE | | | | |
| LESLIE SCHULER | 200 KEDRON PARKWAY #203 | | | | |
| LETITIA TUNSTALL | 10372 LAFAYETTE | | OLIVE BRANCH | | |
| Lelo, Joseph & Powers, Mari | 10851 So. Ocean Dr., #11C | | Jensen Beach | FL | 34957 |
| LET'S EAT | 10770 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| LET'S EAT | ATTN MONIQUE HANSMAN | 901 DIANE DRIVE | PORT SAINT LUCIE | FL | 34952 |
| LET'S EAT DINNER INC | 3141 WEST BAY BLVD | SUITE 300 | TAMPA | FL | 33020 |
| LETTERGRAPHICS MEMPHIS | 180 RACINE STREET | | MEMPHIS | | |
| LEVAN GENERAL CORPORATION | POST OFFICE BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| LEVAN, ALAN B | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| LEVIS JEWISH COMMUNITY | CENTER | 9801 KLEIN BLVD | BOCA RATON | FL | 33428 |
| LEVITA, SALVATORE S J | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| LEVITT & SONS | 7777 GLADES ROAD | SUITE 410 | BOCA RATON | FL | 33434 |
| LEVITT & SONS LLC | | | | | |
| LEVITT & SONS LLC | ATTN ALICE SMITH | 2200 WEST CYPRESS CREEK ROAD | FORT LAUDERDALE | FL | 33309 |
| LEVITT @ AMHERST INC | | | | | |
| LEVITT AND SONS AT | TRADITIONS, LLC | | | | |
| LEVITT AND SONS INC | ATTN: JEFF HOYOS | 7777 GLADES ROAD SUITE 410 | BOCA RATON | FL | 33434 |
| LEVITT AND SONS OF GA | ATLANTA OFFICE PETTY | CASH | | | |
| LEVITT COMM. ANDREWS LLC | P.O. BOX 5403 | | FT. LAUDERDALE | FL | 33310 |
| LEVITT COMMERCIAL | DEVELOPMENT, LLC | 4150 S.W. 28TH WAY | FORT LAUDERDALE | FL | 33312 |
| LEVITT COMMERCIAL | HIGH RIDGE II, LLC | 2100 WEST CYPRESS CREEK ROAD | FORT LAUDERDALE | FL | 33309 |
| LEVITT COMMERCIAL BOYNTON | COMMERCE CENTER LLC | 2100 WEST CYPRESS CREEK ROAD | FORT LAUDERDALE | FL | 33304 |
| LEVITT COMMERCIAL HIGH RIDGE | | | | | |
| LEVITT COMMERCIAL HIGH RIDGE, | LLC | P.O. BOX 5403 | FORT LAUDERDALE | FL | 33304 |
| LEVITT COMMERCIAL LLC | | | | | |
| LEVITT COMMERCIAL LLC | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33312 |
| LEVITT CONSTRUCTION CORPORATION LLC | | | | | |
| LEVITT CORP | 2200 West Cypress Creek Rd | | FORT LAUDERDALE | | |
| LEVITT CORP FLEXIBLE | SPENDING ACCOUNT | | | | |
| LEVITT CORPORATION | 2100 W CYPRESS CRK RD | | FT LAUDERDALE | FL | 33309 |
| LEVITT CORPORATION | FLEXIBLE SPENDING ACCOUNT | P.O. BOX 5403 | FORT LAUDERDALE | | |
| LEVITT CORPORATION | ATTN: GLEN GILBERT | 1750 E SUNRISE BLVD | FORT LAUDERDALE | FL | 33304 |
| LEVITT CORPORATION | 2100 WEST CYPRESS CREEK RD | | FORT LAUDERDALE | FL | 33309 |
| LEVITT CORPORATION 401K PLAN | | | | | |
| LEVITT CORPORATION FLEX | SPENDING ACCOUNT | 2100 WEST CYPRESS CREEK ROAD | FORT LAUDERDALE | FL | 33309 |
| LEVITT FLEXIBLE SPENDING | | | | | |
| LEVITT FOUNDATION | | | | | |
| LEVITT HAGEN RANCH INC. | | | | | |
| LEVITT HOMES INC | MASTER FUNDING ACCOUNT | ACCOUNT # 1611601881 | | | |
| LEVITT HOMES LLC NORTH | REGION PETTY CASH | IMPREST | | | |
| LEVITT HOMES PETTY | CASH | | | | |
| Levitt Homes Puerto Rico, Inc | P.O.B. 1057 | | Cataño | PR | 00963-1057 |
| LEVITT HOMES, LLC | 7777 GLADES ROAD | SUITE 410 | BOCA RATON | FL | 33434 |
| LEVITT-ANSCA HAGEN | RANCH LTD. | | | | |
| LEVITT-ANSCA TOWNE PARK | 7777 Glades Road | Suite 410 | Boca Raton | FL | 33434 |
| LEVITTOWN HISTORICAL SOCIETY | P.O. BOX 57 | | LEVITTOWN | NY | 11756 |
| Levy Pod, Eller | 2200 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 |
| LEVY, ALAN J | 75 ROYAL PALM DRIVE | | FORT LAUDERDALE | FL | 33301 |
| LEVY, JOEL | ADLER GROUP | 1400 NW 107 AVENUE | MIAMI | FL | 333172-270 |
| LEW & SONS PLUMBING | P.O. BOX 818 | | ONECO | FL | 34264 |
| LEWIS AVERY BRUNNER | 188 JACKSON 1110 | | TUCKERMAN | | |
| LEWIS EDWARD BAILEY | dba BAILEY TURF FARM | 1618 OLD HWY 7 SOUTH | HOLLY SPRINGS | | |
| LEWIS LONGMAN & WALKER PA | P O BOX 10788 | | TALLAHASSEE | FL | 32302 |
| LEWIS LONGMAN & WALKER PA | 1700 PALM BCH LAKES BLVD | SUITE 1000 | WEST PALM BEACH | FL | 33401 |
| LEWIS LONGMAN & WALKER PA | P.O. BOX 10788 | | TALLAHASSEE | FL | 32302 |
| LEWIS NOBLIN | DONNA NOBLIN | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| LEWIS TERMITE & PEST | 979 BARTLETT RD | | MEMPHIS | | |
| LEWIS, MICHAEL LEN | | | | | |
| LFI FORT PIERCE INC | LABOR FINDERS | P.O.BOX 1396 | ST.AUGUSTINE, | FL | 32085 |
| Liberati, Sr., Trustee Robert V | 7794 esmeralda Way | #N202 | Naples | FL | 34109 |
| LIBERTY GREENFIELD LLLP | 717 SEVENTEENTH ST. | SUITE 27000 | DENVER | CO | 80202 |
| LIBERTY LIGHTING INC | 3881 PARK AVENUE | | MEMPHIS | | |
| LIBERTY LOCKSMITHS | & SEC.PRODUCTS,INC. | P.O. BOX 607560 | ORLANDO, | FL | 32860 |
| LIBERTY TRAVEL | 18797 BISCAYNE BLVD. | | ADVENTURA | FL | 33180 |
| LICATO, NANCY | 7777 GLADES ROAD | SUITE 410 | BOCA RATON | FL | 37434 |
| LICATO, NANCY | | | | | |
| Lidia Nielc | 103 Hartsdale Drive | | Winter Garden | FL | 34787 |
| LIFE FITNESS | 10601 W. BELMONT AVE. | | FRANKLIN PARK | IL | 60131 |
| LIFE INVESTORS INSURANCE | 4333 EDGEWOOD ROAD NE | | CEDAR RAPIDS | | |
| LIFE SAVER OF NAPLES | 1291 CARLENE AVE | | FT MYERS | FL | 33901 |
| LIFESTYLE OPTICAL | 1680 ST.LUCIE WEST BLVD. | SUITE 101 | PORT SAINT LUCIE | FL | 34986 |
| LIFESTYLE TRANSITIONS | P.O. BOX 769269 | | ROSWELL | GA | 30076 |
| LIFETIME FUNDING | 6002 KNIGHT ARNOLD | | MEMPHIS | | |
| LIGHTEN UP PSL | 1973 SW SAVAGE BLVD., #111 | | PORT ST. LUCIE | FL | 34953 |
| LIGHTHOUSE MARKETING | 2172 TEMPLE DRIVE | | WINTER PARK | FL | 32789 |
| LIGHTING ARTS INC | 5110 PARK AVENUE | | MEMPHIS | | |
| LIGHTING INC | 4798 SUMMER AVENUE | | MEMPHIS | | |
| LIGHTSCAPES OF NORTH | FLORIDA INC #331 | 14286-19 BEACH BLVD. | JACKSONVILLE | FL | 32250 |
| Lilien, Richard and Leslie | 2410 Lealahina Lane | | Naples | FL | 34119 |
| LILLIAN NEAL | 3761 ADVANTAGE WAY # 305 | | | | |
| LILLIAN V WALLS | 2182 KINGSROW PKWY | | CORDOVA | | |
| LILTIE GARDNER | 4327 ELYSIAN DR | | | | |
| LIMOGE @ THE CASCADES | HOA | | | | |
| LINCOLN FIN MEDIA OF FL | 20450 NW 2ND AVENUE | | MIAMI | FL | 33169 |
| LINCOLN ON THE GREEN | ATTENTION: Michele D Young | 6345 CHAMPIONSHIP DRIVE | MEMPHIS | | |
| LINDA BLATT LEVY | dba TUPELO LIGHTING CENTER | 213 E FRANKLIN STREET | TUPELO | | |
| LINDA BRANCH | 3813 LAKE PARK COVE | | | | |
| LINDA BRYSON | 3084 CROMWELL RD | | | | |
| LINDA COOK | 5909 BLACKBURG DRIVE | | | | |
| LINDA D LUPERON | 1011 KIRKLAND AVENUE | | | | |
| Linda Dever | c/o River Oaks | 1926 Exeter | Germantown | | |
| LINDA G BEARD | 1932 FLORIDA #1 | | | | |
| Linda Green | c/o Jhn R Thompson Coldwell Bt | 6520 Stage Rd | Bartlett | | |
| Linda Hartgis | 101 Princeton Ova | | Freehold | NJ | 07728 |
| LINDA HUCKABY | 4395 MEBANE ROAD | | | | |
| LINDA J HARDISON | 5894 PEBBLE BEACH LANE | | MEMPHIS | | |
| Linda J. Paley | 340 D NW 48th Ave. | | Delray Beach | FL | 33445 |
| LINDA JACKSON | 6130 BRAXTON LANE # 202 | | | | |
| LINDA JACKSON | 5311 MILLERS GLEN LN | | | | |
| LINDA JACQUES | 217 JEBLADES PARKWAY | | | | |
| LINDA McKENDREE | 8083 FULTON LANE | | CORDOVA | | |
| LINDA MELTZER AND THE FRIEDMAN LAW FIRM | P.A. AS ATTORNEY | 4800 N FEDERAL HWY SUITE 100 | BOCA RATON | FL | 33431 |
| Linda R. Dick | c/o Coldwell Banker/Collierv | 1011 W. Poplar Avenue, Suite * | Collierville | | |
| LINDA ROCHEZ | | | | | |
| Linda Saig | c/o Saig Realty Cc | P.O. Box 32 | Millington | | |
| Linda Smith | c/o Coldwell Banker/Mphs Grc | 5264 Poplar Avenue | Memphis | | |
| Linda Smith | 1926 Exeter | | Germantown | | |
| LINDA TURNER | 3756 CLARION DRIVE | | | | |
| LINDA WESTBROOKS | 6950 SPRING RIVER ROAD | | MEMPHIS | | |
| LINDA WESTBROOKS | 6950 SPRING RIVER ROAD | | MEMPHIS | | |
| Linda Williams | c/o Dan Stewart Co Realtor | 142 Timber Creek Drive | Cordova | | |
| LINDEMANN BENTZON | ENGINEERING | P O BOX 121550 | CLERMONT | FL | 34712 |
| LINDSAY D CLARK | 608 BURLINGTON CIRCLE | | MEMPHIS | | |
| LINDSAY STENCEL | JON STENCEL | | | | |
| Lindsay Taylor | . | 1589 Webb | Memphis | | |
| LINESCH FIRM, THE | 700 BEE POND ROAD | | PALM HARBOR | FL | 34683 |
| LINKS MAGAZINE | PO BOX 7628 | | HILTON HEAD | SC | 29938 |
| LINKS SPORTS | C/O KENNETH STATON | 6900 NORTH DALLAS PARKWAY | PLANO | TX | 75024 |
| LINO GARCIA | 1445 OAK RIDGE | | MEMPHIS | | |
| LINTON TRUSS CORP. | 1455 SW 4TH AVENUE | | DELRAY BEACH | FL | 33444 |
| LINUS ALARM CORPORATION | AL'S LOCK & KEY | PO BOX 6169 | SPRING HILL | FL | 34611 |
| LION AND LAMM CAPITAL | 489 FIFTH AVENUE | 28TH FLOOR | NEW YORK | | |
| LIONEL SEJOUR | | | | | |
| Lipford Guttering | 6254 Starvalley | | Bartlett | | |
| LISA A WISEMAN | 4447 POWELL #1 | | MEMPHIS | | |
| LISA BLACK | 1733 S. TREZEVANT | | | | |
| LISA C GRAHAM | 1962 SIPES AVENUE | | | | |
| LISA CANADAY - DNU | DELETE | | | | |
| LISA DAVIS PAINTING LLC-NORTH FLORIDA | 13304 ST AUGUSTINE RD | | JACKSONVILLE, | FL | 32258 |
| LISA HARRIS | PO BOX 751954 | | | | |
| LISA J. CHANDLER | 4077 MEADOW FIELD DR. | | BARTLETT | | |
| LISA JAMES | 3360 REGAL PLAZA # 4 | | | | |
| LISA MARIE FRENCH | 4555 LAWRENCE AVENUE | | MEMPHIS | | |
| LISA MILLER | | | | | |
| LISA PIPPINS | 6690 REGENCY PARK CIRCLE N | | | | |
| LISA STONEBRAKER | | | | | |
| LISA TIEDEMANN | 6822 SHOWBOAT LANE | | | | |
| LISA VALENTINO-PETTY CASH | 3004 IVEY ROAD | BLDG B | GAINESVILLE | GA | 30504 |
| LISA WATKINS BROWN | 6015 RED OAKS CIR | | | | |
| LISA WATSON PETTY CASH | 45 LULL WATER COURT | SEASONS AT SEVEN HILLS | DALLAS | GA | 30132 |
| LITCHFIELD COMPANY, THE | P O BOX 97 | | PAWLEYS ISLAND | SC | 29585 |
| LITESPEED COURIER SOLUTIONS INC | 227 N. MAGNOLIA AVE | | ORLANDO | FL | 32801 |
| LITHOGRAPHIC SERVICE INC | 4687 VICTOR STREET | | JACKSONVILLE | FL | 32207 |
| LITTEN, MS KARL | 38 STONY RIDGE | | ASHEVILLE | NC | 28804 |
| LLOYD E ANDERSON | 6507 BALLEN TRACE CT APT 116 | | BARTLETT | | |
| LLOYD STAFFING | 445 BROADHOLLOW ROAD | | MELVILLE, | NY | 11747 |
| LMI ELECTRICAL CONTRACTORS INC | 1602 TUCKER INDUSTRIAL WAY | | TUCKER | GA | 30084 |
| LOCK & SECURITY INC, A | 8505 BAYCENTER ROAD | | JACKSONVILLE, | FL | 32256 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| LOCKAMERICA | 2183 N.POWERLINE RD | | POMPANO BEACH | FL | 33069 |
| LOCKSMITH EXPRESS | PO BOX 11173 | | MEMPHIS | | |
| LOCOG -LOWCOUNTRY COUNCIL OF GOVERNMENTS | PO BOX 98 | | YEMASSEE | SC | 29945 |
| LOGAN B STEEN | 7740 SUNNY TRAIL DR | | BARTLETT | | |
| LOGAN OUTDOOR ADVERTISING INC | 1200 W. CASS ST STE. 101 | | TAMPA | FL | 33606 |
| LOGO EXPRESS INC | 8330 CURRENCY DR. | SUITE 1 | RIVIERA BEACH | FL | 33404 |
| LOGO PROS INC | 120 PERIMETER PARK DRIVE | | KNOXVILLE | | |
| LOGO SHIRTS INC | 1440 CORAL RIDGE DRIVE | | CORAL SPRINGS | FL | 33071 |
| LOGO SHIRTS, INC. | 1440 CORAL RIDGE DRIVE | #135 | CORAL SPRINGS | FL | 33071 |
| LOIS & FELBEET SMITH | 5110 KENNETT COURT | | | | |
| LOIS TOPEROSKY - DNU | DELETE | | | | |
| LOJACK CORPORATION | P O BOX 846111 | | BOSTON | MA | 02284-6111 |
| LOLA M SMITH | 2325 NASHVILLE PIKE APT 320 | | GALLATIN | | |
| LOLAE THOMAS | 3691 PARKLAKE DRIVE | | | | |
| LOMAS MORTGAGE USA | 825 CROSSOVER LANE | | MEMPHIS | | |
| LONE STAR ALUMINUM INC | 1023 SW MACEDO BLVD | | PORT SAINT LUCIE | FL | 34984 |
| LONE STAR INDUSTRIES INC | P O BOX 2121 | | MEMPHIS | | |
| LONG RIDERS STABLES | 725 W COKER ROAD | | FORT PIERCE | FL | 34945 |
| LONNIE HUMPHREY DUNCAN | 3594 HENDRICKS STREET | | MEMPHIS | | |
| LONNIE JACKSON AND | BETTY JACKSON | | | | |
| LOONEY RICKS KISS ARCHITECTS INC | 175 TOYOTA PLAZA | SUITE 600 | MEMPHIS | TN | 38103 |
| LOPEZ CLEANING & PAINTING INC | 2425 DANVER LANE | | BUFORD | GA | 30519 |
| Lopez, Fernando A, & Leono | 1827 Sugar Cove C | | Ocoee | FL | 34761 |
| LOREA N LIRETTE | 9065 CYPRESS PLANTATION DR | | OLIVE BRANCH | | |
| Loreaco Co | 3533 Acacian | | Memphis | | |
| LORENTE LLC | 2145 CHENAULT DRIVE | | CARROLLTON | TX | 75006 |
| LORENZO AMBROSE | 4067 FORESTVIEW | | MEMPHIS | | |
| LORETO ORDAZ | 1220 RUSSWOOD DRIVE | | MEMPHIS | | |
| LORETTA ALLEN - DNU | DELETE | | | | |
| LORETTA PALMER | 0042 BLACKBIRD DR. #91 | | | | |
| Loretta Prince | c/o Crye-Leike Realtors Inc | 804 Germantown Parkway | Crodova | | |
| Lori Deeken | 40 Oak Ridge Cv | | | | |
| LORI MCALEAR - DNU | DELETE | | | | |
| LORI PHELPS AND | DANNY PHELPS | | | | |
| LORI S TUCKER | 228 PALISADE | | MEMPHIS | | |
| LORI SMITH - DNU | DELETE | | | | |
| LORI WOOD | 385 OAKLAND HILLS DRIVE | | | | |
| LORMAN EDUCATION | SERVICES | PO BOX 509 | EAU CLAIRE | | |
| LORMAN EDUCATION SERVICES | 2510 ALPINE RD | | EAU CLAIRE | WI | 54702-0509 |
| Lorna Carrol | Wallpaper By Lorne | 1635 Roosevel | Memphis | | |
| LORNE M. SOKOLOFF - DNU | DELETE | | | | |
| LORRAINE SCHLITT - DNU | DELETE | | | | |
| LORRELL WASH | 5090 GRAND PINES DRIVE | | | | |
| LORRIE JOHNS - DNU | DELETE | | | | |
| Lorrie Shadke | c/o Coldwell Bankers/Mphs Grc | 5264 Poplar Avenue | Memphis | | |
| LOSE & ASSOCIATES INC | 1314 5TH AVENUE NORTH STE 200 | | NASHVILLE | | |
| LOTOYA BROOKS | 1449 BRIDGEWATER ROAD | | | | |
| LOTUS | P O BOX 5347 | | BOULDER | | |
| Lou Jones | c/o Crye-Leike Realtors Inc | 2063 Elmore Park Rc | Bartlett | | |
| LOUANNE GANDY | 4261 WINDERMERE | | | | |
| LOUCKS ENGINEERING, INC | 4520 NE 18TH AVENUE | SUITE 200 | FT LAUDERDALE | FL | 33334 |
| LOUIE WATKINS III | 94 EAST UTAH | | | | |
| LOUIS DeGRAY | MARY DeGRAY | | | | |
| LOUIS DWAYNE THOMPSON | 4935 BILRAE N | | MILLINGTON | | |
| LOUIS G DAMIANO | 6466 COPPER LEAF COVE W | | MEMPHIS | | |
| LOUIS G DAMIANO | 6466 COPPER LEAF COVE W | | MEMPHIS | | |
| LOUIS J CARBONE ATTORNEY TR | LAW OFFICES OF LOUIS J. CARBONE | 11 SOUTH SWINTON AVE | DELRAY BEACH | FL | 33444 |
| LOUIS L BALDWIN | 2779 BEECHMONT | | MEMPHIS | | |
| Louis Ronza Jr. | Louis Ronza Realt | 4426 Yale Rd. | Memphis | | |
| LOUIS S KINCAID | 1314 HEATHCLIFF | | MEMPHIS | | |
| LOUIS SCAGLIA - DNU | DELETE | | | | |
| LOUIS V VELTRI | 9006 WOODLAND FERN DR | | | | |
| LOUISE JOHNSON | 350 LUCY | | MEMPHIS | | |
| Louise Jordan | c/o Crye-Leike Realtor | 6525 N. Quail Hollow Roac | Memphis | | |
| LOUISE L PERCER | dba EARTH AND TURF INC | P O BOX 4274 | CORDOVA | | |
| LOW COUNTRY ADVENTURES, LTD | P O BOX 21010 | | HILTON HEAD | SC | 29925 |
| LOW COUNTRY COUNSEL | OF GOVERNMENTS | | | | |
| LOW COUNTRY EVENT RENTALS | P O BOX 2351 | | BLUFFTON | SC | 29910 |
| LOWE ENGINEERS | 2000 RIVEREDGE PARKWAY | SUITE 400 | ATLANTA | GA | 30328 |
| LOWES | 35 MALFPHRUS ROAD | | BLUFFTON | SC | 29910 |
| LOWE'S | | | | | |
| LOWE'S HOME CENTERS INC | STORE # 370 | 1000 BARNES CROSSING ROAD | TUPELO | | |
| LOWES HOME IMPROVEMENTS | 821 3143 030538 2 | P O BOX 530970 | ATLANTA | | |
| LOWE'S OF BARTLETT | 5950 STAGE ROAD | | BARTLETT | | |
| LOWNDES DROSDICK DOSTER | KANTOR REED | POST OFFICE BOX 2809 | ORLANDO, | FL | 32802 |
| Loyal E. Featherstone | c/o Featherstone Realtor | 3319 Kirby Parkway | Memphis | | |
| LOYCE SANDRIDGE | 4017 BORDEAUX RIDGE COVE NORTH | | | | |
| LPA GROUP INCORPORATED, THE | PO BOX 5805 | | COLUMBIA | SC | 29250 |
| LUCAS EQUINE EQUIP., INC | P O BOX 158 | 4161 US HIGHWAY 27 SOUTH | CYNTHIANA | KY | 41031 |
| LUCAS J MAJORS | ERIN C MAJORS | | | | |
| LUCIOUS JONES | 1554 HUGENOT | | MEMPHIS | | |
| LUCY FORD | 4704 WEMBERLY DR | | | | |
| Lucy Naca | 2155 Woodside | | Germantown | | |
| LUDWIG AND ASSOCIATES IN | 1323 QUEENS ROAD # 410 | | CHARLOTTE | | |
| LUE JAMES IRVIN | dba J & J IRVIN | 6067 FRANKIE LANE | MEMPHIS | | |
| Lugo, Hector & Rivera, Gina | 76-08 60th Lane | | Glendale | NY | 11385 |
| LUIS A VICTOR | 758 HUDSON | | MEMPHIS | | |
| LUIS CUIZON | VIRGINIA CUIZON | | | | |
| LUIS D AVILA | 2146 NATHANAEL CIRCLE WEST | | BARTLETT | | |
| LUIS DIAZ | 12 Mcleod Ter. | | New City | NY | 10956 |
| LUIS HERNANDEZ | 3368 ROSAMOND | | MEMPHIS | | |
| Luis Moore | 14980 SW 157TH PLACE | | MIAMI | FL | 33196 |

| | | | | | |
|---|---|---|---|---|---|
| LUIS PEREZ | 1461 DEXTER LAKE DR #204 | | CORDOVA | | |
| LUKE COMMUNICATIONS GROUP | SARAH MULLEN LUKE, PRESIDENT | 335 CARPENTER HILL ROAD | PINE PLAINS | NY | 12567 |
| Luke Lutrel | 6608 Austin Peay Hwy | | Arlingotn | | |
| LUKE MURPHY | BANK OF AMERICA | 3270 SW MARTIN DOWNS BLVD | PALM CITY | FL | 34990 |
| LUMAR BUILDERS, INC | 1855 PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952 |
| LUMBERMEN'S | 701 E COMMERCIAL BLVD | | FT LAUDERDALE | FL | 33334 |
| LUMBERMEN'S INVESTMENT | P O BOX 140465 | | AUSTIN | | |
| Luther Carlisle | c/o C21 Sowards, Realtors | 2713 Mt. Moriah, Suite #20 | Memphis | | |
| LUTHER MAY | 3703 LONGFELLOW | | MEMPHIS | | |
| LUTZ, PATRICIA | 229 BAYOU BEND ROAD | | GROVELAND | FL | 34736 |
| LUV GARDEN LLC | 10789 SW TRADITION SQ. | | PORT SAINT LUCIE | FL | 34987 |
| LUXURY APPAREL GROUP PETER MILLAR | 220 JAMES JACKSON AVENUE | | CARY | NC | 27513 |
| LYDIA D HENDERSON | 2226 LAKE SPRINGS | | MEMPHIS | | |
| LYDIA HARTLAUB | PETTY CASH | | | | |
| LYDIA J MEYERS | 7926 MEADOW TRAIL DR | | CORDOVA | | |
| LYDON HOLTZCLAW | P O BOX 872 | | | | |
| LYKINS-SIGNTEK INC | | 6935 TAYLOR RD | NAPLES | FL | 34109 |
| LYMPHOMA RESEARCH FOUNDATION | 111 BROADWAY, 19TH FLOOR | | NEW YORK | NY | 10006 |
| LYN, SHARON | 2100 W. CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| LYNDA L FORD | P.O. BOX 1281 | | TUPELO | | |
| LYNDIA SMITH | 3810 SUNDALE WAY W. | | | | |
| Lynn Brunson | 4744 Tulane | | Memphis | | |
| LYNN DITTO | DBA/DITTO CONSTRUCTION CO. | 8074 PILLOW DRIVE | MILAN | | |
| LYNN GRAY | 5578 MILLERS MEADOW DR | | | | |
| Lynn Hanra | c/o The Starnes Co | 5469 Winchester #6 | Memphis | | |
| LYNN K. ALLEN - DNU | DELETE | | | | |
| LYNN O SAIN | 317 MARTINDALE | | | | |
| Lynn Schranz | c/o Crye-Leike, Inc. Realtors | 791 Poplar Avenue | Collierville | | |
| LYNNE A CAMPBELL | 4182 YALE ROAD | | MEMPHIS | | |
| LYNNE C ERBE OD | 10560 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| LYNNE C ERBE OD | 812 SW GLENVIEW COURT | | PORT ST LUCIE | FL | 34953 |
| LYNNE CHAFFIN | 2207 SE HADDON STREET | | PORT ST LUCIE | FL | 34984 |
| Lynne Curtis | 9 Plimpton Road | | Sharon | MA | 02067 |
| LYNNE S GLASS | P O BOX 650601 | | VERO BEACH | FL | 32965-0601 |
| LYNNETTE PATE | 3800 STONE HILL DRIVE | | BARTLETT | | |
| LYONS, EMERSON & CONE | P O BOX 7044 | NATIONSBANK BLDG, 6TH FLOOR | JONESBORO | | |
| M & M PLASTERS & EIFS IN | 1010 DRUMMOND DRIVE | | NASHVILLE | | |
| M & N Construction | 3300 Indian Trai | | Eustis | FL | 32726 |
| M & N Construction Services Inc | 3300 Indian Trai | | Eustis | FL | 32726 |
| M & N CONSTRUCTION-CENTRAL FLORIDA | SERVICES, INC | 3300 INDIAN TRAIL | EUSTIS | FL | 32726 |
| M & S ELECTRIC MOTOR & PUMP REPAIR | 926 OLD DIXIE HIGHWAY | | VERO BEACH | FL | 32962 |
| M & S INVESTMENTS, LLC | 3910 GOLF PARK LOOP | STE # 1 | BRADENTON, | FL | 34203 |
| M HUNTER-CENTRAL FLORIDA | CONSTRUCTION,INC. | 24623 RANCH ROAD | ASTATULA, | FL | 34705 |
| M L STEWART SOLUTIONS INC | 2578 ENTERPRISE ROAD #549 | | ORANGE CITY | FL | 32763 |
| M SPACE HOLDINGS, LLC | PO BOX 9019 | | HICKSVILLE, | NY | 11802 |
| M T ROSEWOOD, LLC | 6057 EXECUTIVE CENTER SUITE 9 | | MEMPHIS | | |
| M W INDUSTRIES LLC | 1466 FAR DRIVE | | CORDOVA | | |
| M. LEE SMITH PUBLISHERS | 5201 VIRGINA WAY | PO BOX 5094 | BRENTWOOD | | |
| M. SUE PORTER | P.O. BOX 304 | | | | |
| M.A. BRUDER & SONS, INC | 600 REED ROAD | | BROOMALL | PA | 19008 |
| M.A. BRUDER DO NOT USE | DO NOT USE THIS ACCT | | WINTER PARK | FL | 32789 |
| M.C.N. LIFE SAVER | POOL FENCE, INC. | 691 S.E. CALMOSO DRIV | PORT ST. LUCIE | FL | 34983 |
| MM KENNETH S YAWORSKI | 2012 NORTH PORT ROAD #4 | | | | |
| MM WILLIAM F YOUNGBLOOD | P O BOX 42 | | | | |
| M/R SYSTEMS INC | 1185 BEAVER RUIN ROAD | SUITE A | NORCROSS | GA | 30093 |
| MAC IRRIGATION COMPANY | 15200 STATE RD 7 | | DELRAY BEACH | FL | 33446 |
| MAC PAPERS - WEST PALM | P.O. BOX 860166 | | ORLANDO | FL | 32886 |
| MACADVANTAGE INC | 1000 REDDOCH COVE | | MEMPHIS | | |
| MACAULEY COMPANIES, THE | 690 MIAMI CIRCLE | SUITE 500 | ATLANTA | GA | 30324 |
| MACK A BRYSON | 7314 WOODSHIRE ROAD | | MEMPHIS | | |
| MACK M HEARRON JR | 4899 ORTIE COVE | | MEMPHIS | | |
| MACKIE MCBROOM | 3954 Berkshire | | Memphis | | |
| MACMAHON, MARLEN | 5112 CHATBURN LANE | | MCKINNEY | TX | 75070 |
| MACON ROAD PARTNERS | 9275 MACON ROAD | | CORDOVA | | |
| MACON-HALL ELEM PTA | 9800 MACON ROAD | | GERMANTOWN | | |
| MACTEC ENGINEERING | AND CONSULTING,INC | 7477 COLLECTION CTR DR | CHICAGO, | IL | 60693 |
| MACTEC ENGINEERING AND | CONSULTING INC | 7477 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0076 |
| Maddaloni, Louis | 5324 Lookout Pass | | Wesley Chapel | FL | 33544 |
| MADELEINE HUMPHREYS | | | | | |
| MAE F WEEKS | % MAE WEEKS REALTY CO INC | 4114 JACKSON AVE | MEMPHIS | | |
| MAE GREER | 10062 CURTIS DR. | | OLIVE BRANCH | | |
| MAE WEEKS REALTY CO INC | 4114 JACKSON AVE | | MEMPHIS | | |
| Mag Anesthesia Service | . | | Memphis | | |
| MAGICAL TOUCH CLEANING | P O BOX 649 | | ELLENDALE | | |
| Magno Constructior | 3008 Intracoastal View Dr. | | Mt. Pleasant | SC | 29466 |
| Magno Constructior | 3008 Intracoastal View Dr. | | Mt. Pleasant | SC | 29466 |
| MAGNO CONSTRUCTION | 3008 INTRACOASTAL VIEW DR. | | MOUNT PLEASANT | SC | 29466 |
| MAGNOLIA GUTTERING | PO BOX 4311 | | TUPELO | | |
| MAGNOLIA LAKES HOA | C/O LANG MGMT | PO BOX 1070 | CHARLOTTE | NC | 28201 |
| MAGNOLIA PAPER & JANITOR | SUPPLY CO INC | 4871 SUMMER AVENUE | MEMPHIS | | |
| MAGNUSSON, CAROL | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| MAHER QURAN | 3252 LICHON DRIVE | | | | |
| MAI PHAM | 354 GARLAND | | | | |
| MAID MY DAY INC | 2065 SUGAR PIKE ROAD | | WOODSTOCK | GA | 30188 |
| MAIL BOXES ETC. | 6025 STAGE ROAD SUITE 42 | | BARTLETT | | |
| MAIN STREET PREMIUM FINANCE CO | P.O. BOX 220066 | | HOLLYWOOD | FL | 33022 |
| Main Street Realtors | 401 Main Street Ste E | Windermere, FL 34786 | | | |
| Main, Robert | 4165 SW 43rd Circle | | Ocala | FL | 34474 |
| MAINSTREET FORT PIERCE INC | 210 SOUTH DEPOT DRIVE | | FORT PIERCE | FL | 34950 |
| MAISSA NUGENT | EDWARD NUGENT | | | | |
| MAKE-A-WISH FOUNDATION | OF SOUTHERN FLORIDA | P.O.BOX 17377 | FORT LAUDERDALE, | FL | 33318 |
| MAKO SOCCER CLUB | P O BOX 880262 | | PORT SAINT LUCIE | FL | 34988-0262 |

| | | | | | |
|---|---|---|---|---|---|
| Maldonado, Enrique & Rivera, Sab | 9821 SW 95th Ave | | Gainesville | FL | 32608 |
| Maldonado, John | 7459 Chelsea Harbour Drive | | Orlando | FL | 32829 |
| MALONE PLUMBING INC | P O BOX 704 | | OLIVE BRANCH | | |
| MALPHRUS CONSTRUCTION CO, INC | P O BOX 21299 | | HILTON HEAD | SC | 29925 |
| MAMMIE HARRIS | 3602 WINBRANCH # 2 | | | | |
| MANATEE CHAMBER OF | COMMERCE | 222 10TH STREET WEST | BRADENTON | FL | 34206 |
| MANATEE COUNTY | P.O. BOX 25400 | | BRADENTON | FL | 34206 |
| MANATEE COUNTY BUILDING DEPARTMENT | PO BOX 1000 | | BRADENTON | FL | 34206 |
| MANATEE COUNTY CLERK | OF THE COUNTY COURTS | Manatee County Tax Collecto | BRADENTON | FL | 34206 |
| MANATEE COUNTY FALSE | ALARM UNIT | 625 7TH AVENUE WEST | PALMETTO | FL | 34221 |
| MANATEE COUNTY HEALTH | DEPARTMENT | | | | |
| MANATEE COUNTY TAX | COLLECTOR KEN BURTON | PO BOX 25300 | BRADENTON | FL | 34206 |
| MANATEE COUNTY UTILITY | MANATEE COUNTY UTILITY | PO BOX 25350 | BRADENTON | FL | 34206 |
| MANCILL INC | 3201 MR JOE WHITE AVENUE | | MYRTLE BEACH | SC | 29577 |
| MANDOLIN PUBLISHING | P.O. BOX 1714 | 113 LEUPP ROAD | FLAGSTAFF | | |
| MANER BUILDERS SUPPLY CO INC | P O BOX 204598 | | AUGUSTA | GA | 30917-4598 |
| MANGER, ED | | | | | |
| MANHATTAN CONNECTION | | | | | |
| MANN,CHRISTINA | 10921 SOUTH WEST MEETING ST. | | PORT SAINT LOUCIE | FL | 34987 |
| MANOR FENCING | | | | | |
| MANPOWER INC | Ellen Mortinsen 615-895-2333 I | 21271 NETWORK PLACE | CHICAGO | | |
| MANPOWER INC | 21271 NETWORK PLACE | | CHICAGO | IL | 60673-1212 |
| MANPOWER TEMPORARY SVCS | P O BOX 17946 | | MEMPHIS | | |
| MANSON R REID | 120 PRUITT ROAD | | OAKLAND | | |
| MANUEL ALFREDO RODRIGUEZ | 8120 Saddlebrook Ct | | Olive Branch | | |
| MANUEL BERNAL | MIREYA MEJIA | | | | |
| MANUEL DIAZ FARMS, INC. | 23705 SW 117TH AVENUE | | HOMESTEAD | FL | 33032 |
| MANUEL JESUS NAJERA | 7730 KIOWA STREET | | MILLINGTON | | |
| MANUEL MUNOZ MENDEZ | 2896 KNIGHTWAY | | MEMPHIS | | |
| Manzino, Charles | 17956 Holly Brook Drive | | Tampa | FL | 33647 |
| MAP GUIDE COMPANY, THE | PO BOX 539 | | GOLDENROD | FL | 32733 |
| MAP GUIDE FOR NEW HOMES | AND CONDOS | P O BOX 11509 | MIAMI | FL | 33101 |
| MARA GROUP INC, THE | 10030 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| MARA GROUP INC, THE | 3013 YAMATO ROAD #B19 | | BOCA RATON | FL | 33434 |
| MARATHON ELECTRIC INC | P.O. BOX 829 | | WOODSTOCK, | GA | 30188 |
| MARBLE PRODUCTS, INC. | 9410 MARBELLA COVE | | CORDOVA | | |
| MARC MATERSON | 6347 THISTLE DOWN COVE #1 | | | | |
| MARCELL D YAGER | dba YAGER BROTHERS | 5425 MYERS ROAD | BYHALIA | | |
| Marcelle Jones | 3904 Birch Meadow Circle | | Memphis | | |
| Marcelle Roberts | c/o Crye-Leike Realtors | 6525 N. Quail Hollow Roac | Memphis | | |
| MARCH OF DIMES | W. TENNESSEE CHAPTER | UNION PLANTERS P.O. BOX 2121 | MEMPHIS | | |
| MARCH OF DIMES TREAS COAST | 114 43RD AVENUE S.W. | | VERO BEACH | FL | 32968 |
| MARCIA DAVIS | 4887 PEACE ROAD | | | | |
| Marcia G. Smith | c/o Crye-Leike, Inc. Realtor | 2808 Summer Oaks Drive | Bartlett | | |
| MARCO YZAGUIRRE | 3851 N.ADVANTAGE WAY DRIVE | | | | |
| MARCUS AND AMBER ABNEY | 36404 THE BLUFFS AVENUE | | | | |
| MARCUS BRAND | SAMANTHA BRAND | | | | |
| MARCUS BROWN AND | DORIAN BROWN | | | | |
| MARCUS GENE CHAMPION | 847 NOVRESE STREET | | MEMPHIS | | |
| MARCUS JEWISH COMMUNITY | CENTER OF ATLANTA | 5342 TILLY MILL ROAD | DUNWOODY, | GA | 30338 |
| MARCUS WHEELER | CALANDRA WHEELER | | | | |
| MARCUS WHEELER | CALANDRA WHEELER | | | | |
| MARCY BURFORD | | | | | |
| MARDAN FABRICATOR | 3950 NW 126TH AVE | | CORAL SPRINGS | FL | 33065 |
| Mardieth Farrel | 3298 Abbitsford | | Memphis | | |
| Mardones, Mario | 5736 43rd Court E | | bradenton | FL | 34203 |
| MAREK INTERIOR SYSTEMS, | INC. | 1760 W OAK COMMONS CT | MARIETTA | GA | 30062 |
| Margaret Fletcher | c/o Crye-Leike, Inc. Realtor | 6525 N. Quail Hollow Roac | Memphis | | |
| MARGARET GREENE AND | MICHAEL GREENE | | | | |
| Margaret J. Garland | c/o Ken Garland Co, Realtor | 5501 Winchester #1 | Memphis | | |
| MARGARET JONES | 4439 DON | | | | |
| Margaret Reaves | c/o Pyramid Realtors | 142 Timber Creek Dr | Cordova | | |
| Margie A Daniels | c/o Ken Garland Co Realtor | 5501 Winchester #1 & #2 | Memphis | | |
| MARIA HAEGER PETTY | 3319 MORELYN CREST CIRCLE | | ORLANDO | FL | 32828 |
| MARIA VALDEZ DBA SANTO'S-ATLANTA | CLEANING | 409 MIMOSA TERRACE | WOODSTOCK, | GA | 30188 |
| MARIA VALDEZ DBA SANTO'S-ORLANDO | CLEANING | 409 MIMOSA TERRACE | WOODSTOCK, | GA | 30188 |
| MARIAM OQUENDO | | | | | |
| MARIAN FARMS, INC | 610 W STATE ROAD 50 | | GROVELAND | FL | 34736 |
| MARIAN JOHNSON | 4023 PHIPPS DRIVE | | | | |
| MARIAN SNELL | 3225 EARL | | MEMPHIS | | |
| MARIE FIELDS | 1150 JAMERSON ROAD | | | | |
| MARIE MCINERNEY | 7771 E NATIONAL | | MILLINGTON | | |
| MARIE PETERSON | 2063 SE WILD MEADOW CIRCLE | | PORT ST LUCIE | FL | 34952 |
| MARIE SAN-ROMAN | | | | | |
| MARIE WARREN | 9252 GROVE MANOR DRIVE | | | | |
| MARILL SECURITY SERVICES | 7000 W. PALMETTO PK RD | SUITE 400 | BOCA RATON | FL | 33433 |
| MARILL SECURITY SERVICES | 7000 W PALMETTO PARK ROAD | SUITE 4001 | BOCA RATON | FL | 33433 |
| Marilyn Blumberg | c/o River Oaks Realtors Inc | 1926 Exeter | Germantown | | |
| Marilyn Butcher | c/o River Oaks Inc | 1926 Exeter | Germantown | | |
| MARILYN HAYES | 4069 ST. PIERRE BLVD #2 | | | | |
| MARILYN OSBORNE | 4127 MAMIE | | MEMPHIS | | |
| MARINE CORP WEST | FEDERAL CREDIT UNION | MCX COMPLEX | CAMP PENDLETON | | |
| MARIO GASSTON | 201 MARYWOOD RD | | | | |
| MARIO ROACH | 3373 CHAPEL RD | | | | |
| MARION C BAGGETT | 4499 LUNSFORD DRIVE | | MEMPHIS | | |
| MARION WOODS | 4658 COTTON DR. #5 | | | | |
| MARJORIE CHRSITIAN | AUSTIN CHRISTIAN | | | | |
| MARK A ANDERSON | 11540 MAHOGANY DRIVE | | ARLINGTON | | |
| MARK A ROTENBERRY | 3620 ARKABUTLA ROAD | | COLDWATER | | |
| Mark Acheson | 3832 Seldon Cove | | Memphis | | |
| MARK ADKINS | 327 HIGH POINT TERRACE | | MEMPHIS | | |
| MARK ALLEN MCCLAIN | dba NATURE'S DESIGN | 18475 194 HWY | SOMERVILLE | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Mark and Natalie Hewit | 1967 Glenhome Drive Nortl | | | | |
| MARK B MIESSEE,ATTNY | 7500 CAPITAL DRIVE | SUITE 110 | GERMANTOWN | | |
| Mark Berman | 65 Carrington Roac | | Bethany | CT | 06524 |
| MARK BILLINGSLEY | 9538 CHI CHI COVE | | MEMPHIS | | |
| MARK BRADFORD JR | RT 2 BOX 256 | | ATOKA | | |
| MARK BREDOSKY | CYNTHIA BREDOSKY | | | | |
| MARK C SCHICKNER AND | MICHAEL P FRUMMER | 1309 HATTON WALK | MARIETTA | | |
| Mark Carrol | Carroll Construction | Rt1 Box 278 | Earle | | |
| MARK D PITTS | 5865 STEEPLECHASE DRIVE | | BARTLETT | | |
| MARK E MC COY | MELISSA D MC COY | | | | |
| MARK FEESER | 965 BROGDEN DRIVE | | CLERMONT, | FL | 34711 |
| MARK FULBRIGHT AND | TANIA FULBRIGHT | | | | |
| Mark Gamer | 1024 E. Holmes Rd. #2 | | Memphis | | |
| MARK H MORRISSEY | dba PEGASUS | 3236 CLEF LANE | LAKELAND | | |
| MARK HEIDEMAN | 10897 MEDOW LK COVE DR | | FORT MYERS | FL | 33908 |
| MARK J. MOLDOFF | 4709 N. 39TH STREET | | HOLLYWOODFL | FL | 33021 |
| MARK LAWRENCE | 313 WALNUT GROVE | | BURLISON | | |
| MARK LEARY | BRENDA LEARY | | | | |
| MARK MATTHEWS DEVELOPMNT | 8121 WALNUT RUN ROAD | | CORDOVA | | |
| MARK MATTISON | 6555 KRISTEN DRIVE | | | | |
| MARK MC KINNEY | 168 LAFAYETTE STREET | | | | |
| MARK MOORE | P O BOX 1257 | | DANVILLE | | |
| MARK P DAVIDSON | 6548 BIRKENHEAD | | BARTLETT | | |
| MARK RABURN | 1597 WIBEC | | | | |
| MARK RADEFELD | 1087 VANCE #2 | | MEMPHIS | | |
| MARK S HOGGARD | 11027 PLEASANT RIDGE | | ARLINGTON | | |
| MARK SCOT CORPORATION | 224 NE 32ND COURT | | OAKLAND PARK | FL | 33334 |
| MARK SCOT CORPORATION | 224 NORTHEAST 32ND COURT | | OAKLAND PARK | FL | 33334 |
| MARK SCRUGGS | MISTY SCRUGGS | | | | |
| Mark Shannon Grahair | 3600 Kendrick | | Memphis | | |
| Mark Stevens McCaslir | 1412 Tempo | | Memphis | | |
| MARK SWEENEY | 6554 WINCHESTER | | MEMPHIS | | |
| MARK VEST | dba/VEST CO. | 4001 ELLISTON | MEMPHIS | | |
| MARK WHITTAKER | SUZETTE WHITTAKER | | | | |
| MARK WICKENHAUSER | TARA WICKENHAUSER | | | | |
| MARK YOUNGBLOOD | 10856 CILLIERVILLE ROAD | | | | |
| MARKA BILLINGSLEY | 980 ESTATE DRIVE | | EDDS | | |
| MARKET GRAPHICS | PO BOX 17862 | | MEMPHIS | | |
| MARKET GRAPHICS, INC | PO BOX 1071 | | BRENTWOOD | | |
| MARKET OPPORTUNITY RESEARCH ENTERPRISES | P O BOX 8287 | | ROCKY MOUNT | NC | 27804-1287 |
| MARKET4SITE, LLC | 3203 HEALTHCHASE LANE | | SUWANEE | GA | 30024 |
| MARKETING POWERS INC | 1494 SW LOCKS ROAD | | STUART | FL | 34997 |
| MARKETING SPECIFICS INC. | 3050 MATLOCK DRIVE | | KENNESAW | GA | 30144 |
| MARKETPLACE | 715 HEMBREE PLACE | | ROSWELL | GA | 30076 |
| MARKETSHARE, INC | 2001 TAROB COURT | | MILPITAS, | CA | 95035 |
| MARLA BRYANT | 5045 THIRD CV. # 7 | | MEMPHIS | | |
| MARLEY CONTRACTING, INC. | 1050 W BLUE SPRING AVE | | ORANGE CITY | FL | 32763 |
| MARLIN KILGORE AND | TRACY HORNER | | | | |
| MARLIN LEASING | PO BOX 13604 | | PHILADELPHIA | | |
| MARLIN OUTDOOR ADVERTISING | P O DRAWER 6567 | | HILTON HEAD ISLAND | SC | 29938 |
| MARLO V WASHINGTON | 2007 E. HOLMES ROAD | | MEMPHIS | | |
| MARLON & SHARLINA JONES | 4033 NORTHWOOD HILLS | | | | |
| MARLON BRADFORD | CHARMELL BRADFORD | | | | |
| MARLON HAYNES | C/O NEW HOME REALTY | | | | |
| MARLON LEE | 4786 MICKEY DRIVE | | | | |
| MAROONE FORD OF MARGATE | 5401 WEST COPANS ROAD | | MARGATE | FL | 33063 |
| Marotta Enterprises | 4855 Distribution Court | Suite 9 | Orlando | FL | 32822 |
| Marotta Enterprises | 2302 Wintermere Pointe Dr | | Winter Garden | FL | 34787 |
| MAROTTA ENTERPRISES INC-CENTRAL FLORIDA | 4855 DISTRIBUTION COURT | UNIT 9 | ORLANDO | FL | 32822 |
| MARQUECE DUKES | 5208 BRADEN | | MEMPHIS | | |
| Marquez, Julio C. & Zeneida | 2733 Valiant Drive | | Clermont | FL | 34711 |
| MARRIOTT BOCA RATON | 5150 TOWN CENTER CIRCLE | | BOCA RATON | FL | 33486 |
| MARRIOTT SAVANNAH RIVERFRONT | 100 GENERAL MCINTOSH BLVD | | SAVANNAH | GA | 31401 |
| Marrone, Salvatore E./Marchese, Elmerin | (SEE ADDRESS IN COMMENTS) | | | | |
| MARSH DIRECT SALES INC | 1113 STONES RIVER COURT | | LA VERGNE | | |
| MARSH FURNITURE COMPANY | P O BOX 870 | | HIGH POINT | | |
| MARSH, JOHN N. | | | | | |
| MARSHA MILLER | | | | | |
| Marshae Henderson | c/o Crye-Leike Realtor | 3565 Ridge Meadow Parkwa | Memphis | | |
| MARSHALL & SWIFT PUBS | P O Box 26307 | | LOS ANGELOS | | |
| Marshall Law | 4798 Bonjestown Roac | | Memphis | | |
| MARSHALL MONTGOMERY | 356 LYNNWOOD ST | | SOMERVILLE | | |
| MARSHALL, DENNEHEY, | WARNER, COLEMAN/GOGGIN | 1845 WALNUT ST, DEPT B | PHILADELPHIA | PA | 19103 |
| MARTAIN LUNA MENDEZ | 2185 RIVER TRACE APT 1 | | MEMPHIS | | |
| MARTHA GREEN | 761 TAMPA | | | | |
| Martha LLoyc | c/o General Shopping Center | 756 Ridge Lake Blvd #22( | Memphis | | |
| MARTHA STANLEY | 8159 RAVENHILL DRIVE | | | | |
| MARTHA WHITE | 5520 MILLERS GLEN COVE | | | | |
| MARTIN & ASSOCIATES, LLC | 3545 HARBOR GATEWAY SOUTH | SUITE 104 | COSTA MESA | CA | 92626 |
| MARTIN & ASSOCIATES, LLC | 201 SHIPYARD WAY | CABIN1 | NEWPORT BEACH | CA | 92663 |
| MARTIN & ASSOCIATES, LLC | 201 SHIPYARD WAY | CABIN 1 | NEWPORT BEACH | CA | 92663 |
| MARTIN & HERRING | 5189 WINCHESTER ROAD | | MEMPHIS | | |
| MARTIN A COOK | 2548 HOLLY HEDGES #4 | | MEMPHIS | | |
| MARTIN A OHAIRES | 3595 PLEASANT HOLLOW DR # 63 | | MEMPHIS | | |
| MARTIN ACOUSTICS, INC. | 7991 SW JACK JAMES ROAD | | STUART | FL | 34994 |
| MARTIN ASSOCIATES OF | SOUTH FLORIDA INC | 240 SOUTH MILITARY TRAIL | DEERFIELD BEACH | FL | 33442-3085 |
| MARTIN D EGGENSPERGER | 602 WESTGATE COVE | IRS HOLD/ BAD TIN/NAME | WEST MEMPHIS | | |
| MARTIN COUNTY BAR ASSOCIATION | 1833 SE WASHINGTON STREET | | STUART | FL | 349997 |
| MARTIN COUNTY HIGH SCHOOL | | | | | |
| MARTIN CRAWFORD | 4143 LAUREL TRACE | | | | |
| MARTIN ENGINEERING | 5226 COLUMBIA HWY, STE 2 | | SPRING HILL | | |
| MARTIN ENVIRONMENAL ASS. | P.O. BOX 4008 | | WINTER PARK | FL | 32793 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| MARTIN G MENCHACA | 4320 WINTER PARK DR | | MEMPHIS | | |
| MARTIN HOMES INC | 6600 KEYSTONE DRIVE | | MEMPHIS | | |
| MARTIN HOPEWELL | 5435 SUNDALE COVE | | | | |
| MARTIN J DUFFY dba | TDI OF JONESBORO | 2412 S MADISON STE A | JONESBORO | | |
| MARTIN KNEAL | 60 KAY COVE | | OAKLAND | | |
| MARTIN MEMORIAL FOUNDATION | P O BOX 9010 | | STUART | FL | 34995-9010 |
| MARTIN MEMORIAL HEALTH SYSTEMS | ATTN: LAURIE BRAKEL, BUSINESS OFFICE | 3066 SW MARTIN DOWNS BOULEVARD | PALM CITY | FL | 34990 |
| MARTIN MEMORIAL MEDICAL CENTER | PO BOX 9033 | | STUART | FL | 34995 |
| MARTIN ROBBINS FENCE COMPANY INC | 2025 WESTSIDE COURT | | SNELLVILLE | GA | 30078 |
| MARTIN SAULS | | | | | |
| MARTIN, DANIEL E | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| Martin, Maggie | 539 Via Fontana Dr | #103 | Altamonte Springs | FL | 32714 |
| MARTIN, MICHELLE | | | | | |
| MARTIN,TATE,MORROW & | MARSTON, PC. & OB DEVELOPMENT | 22 NORTH FRONT STREET | MEMPHIS | | |
| MARTINEZ, MARIO | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| Martinez, Rafael and Glori | 423 Tradition Lane | | Winter Springs | FL | 32708 |
| MARTIN'S MOVING | 6721 2ND AVE. | CIRCLE WEST | BRADENTON | FL | 34209 |
| Martorano, Andre & Lorrain | 6311 Grand Oak Circle | #202 | Bradenton | FL | 34203 |
| Marty Henneborn | 1718 Bayside Dr | | Chester | MD | 21619 |
| MARTY JAY HOGAN | | | | | |
| MARTY MALUCHNIK | 144 WATERS EDGE LN | | | | |
| Marty's Drywall Servic | 4450 Park Breeze Cour | Suite A | Orlando | FL | 32108 |
| MARTYS DRYWALL SERVICE INC-CF | 4450 PARKBREEZE COURT | | ORLANDO | FL | 32808 |
| Marty's Drywall Services | 15115 Arabian Way | | Montverde | FL | 34756 |
| MARVELL FAIR | 4905 NOEL MISSION DRIVE | | | | |
| MARVIN ARBERTHA | 4685 ALLENDALE DRIVE | | | | |
| MARVIN D VAIL | 3688 WINCHESTER PARK CRI #5 | | | | |
| MARVIN DONALDSON | 4676 WIMBERLEY DRIVE | | | | |
| MARVIN L HEARN | 5423 CASTAWAY | | MEMPHIS | | |
| MARVIN MAYS | 3669 WESTLAKE APT 8 | | | | |
| MARVIN SPENCE | 2690 BONICORD ROAD | | DYERSBURG | | |
| MARVIN VAIL | 4692 GERTRUDE DRIVE | | | | |
| MARWIN JENNINGS | 3546 GREENTREE | | MEMPHIS | | |
| Marx & Bensdorf Realtors | 659 Ridgeway Loop #10 | | Memphis | | |
| Mary Ann Tapp | c/o Crye-Leike Realtors Inc | 2277 West St | Germantown | | |
| MARY ANN WOOD | 1026 EXETER | | GERMANTOWN | | |
| Mary Biggs and | Charlene Robinson | | | | |
| Mary Billy | 705 Juneway | | Deerfield | IL | 60015 |
| MARY BRANCH | 5397 YALE | | MEMPHIS | | |
| MARY C RODRIGUEZ | 305 SCARLETT'S WAY | | COLLIERVILLE | | |
| MARY CARR | ROBERT CARR | | | | |
| MARY CHRISTINE MOORE | | | | | |
| MARY CIANCIOLA | 1060 GREEN FERN DR | | | | |
| Mary Hunter | c/o Hyde & Company | 555 Perkins Ext #425 | Memphis | | |
| MARY J STEELE | 400 CHERRY HOLLOW COVE | | CORDOVA | | |
| Mary K Streel | c/o Crye-Leike Realtors Inc | 2277 West St | Germantown | | |
| MARY KENNEDY | 7100 EMILY LANE | | | | |
| MARY LEDFORD | 135 GREER LANE | | | | |
| MARY LEDFORD | 135 GREER LANE | | | | |
| MARY LEE BLOCKER INC | dba INTERIOR DESIGN PLUS | 2222 SPENCE CIRCLE | JONESBORO | | |
| MARY SMITH | MICHAEL SMITH | | | | |
| MARY STOCKTON | | | | | |
| MARY SUE BIGGERT | 1994 FELIX STREET | | MEMPHIS | | |
| MARY SWANSON | | | | | |
| MARY SWANSON PETTY CASH | | | | | |
| MARY VARNER dba | MARY'S CLEANING SERVICE | 5335 RALEIGH-LAGRANGE ROAD | MEMPHIS | | |
| MARY WILLIAMS | 3248 THIRTEEN COLONY MALL #1 | | | | |
| Mary Wilson | 2808 East Grove | | West Memphis | | |
| MARYLAND CASUALTY CO | DO NOT USE-SEE PHILIDELPHIA PA | VENDER NO 1676 | CAROL STREAMS | | |
| MASADA SECURITY | 2565 HORIZON LAKEROADSTE 108 | | BARTLETT | | |
| MASCO CONTRACTOR SVC INC | 1150 ANTIOCH PIKE SUITE 400A | | NASHVILLE | | |
| MASHBURN, WILLIAM H | 5325 MASHBURN DRIVE | | CUMMING | GA | 30041 |
| MASON, MICHELE F. | | | | | |
| MASONARY CLEAN | | | | | |
| MASONRY SUB | | | | | |
| Masonry Sub | | | | | |
| MASSEY SERVICES | 3210 CLAY AVE | SUITE C | ORLANDO | FL | 32804 |
| MAST FAMILY CULLIGAN | 16101 OLD US 41 | | FORT MYERS, | FL | 33912 |
| MASTELLER & MOLER, INC | 1655 27TH STREET | SUITE 2 | VERO BEACH | FL | 32960 |
| MASTER CRAFT WINDOW & DOOR | 7 SAN BARTOLA DRIVE | | SAINT AUGUSTINE | FL | 32086 |
| MASTER GRAPHICS | DEPT CS | P.O. BOX 259508 | MADISON, | WI | 53725 |
| MASTER GRAPHICS SIGNS | P O BOX 595 | | RIDGELAND | SC | 29936 |
| MASTER MARBLE, INC | 13835 S.W. 139TH CT. | | MIAMI | FL | 33186 |
| MASTER OF THE LINKS | P O BOX 364 | | BLUFFTON | SC | 29910 |
| MASTERED PAINT & DECO | 8739 WHISPERING OAKS TR | | NEW PORT RICHEY | FL | 34654 |
| MASTERFILE CORPORATION | 175 BLOOR STREET EAST | SOUTH TOWER,2ND FLOOR | TORONTO | CN | M4W3R8 |
| MAT MORRISON | 7682 MEADOWVALE | | MEMPHIS | | |
| Mathews Real Estate | undetermined | | | | |
| MATHEWS, KELLY | 12082 B HIGHWAY 17 BYP. | | MURRELLS INLET | SC | 29576 |
| Matlock Realty | 3040 Winplace | | Memphis | | |
| Matrangos | 4461 Brellon Court | | Acworth | GA | 30101 |
| MATS ARE US | 75 SE 10TH STREET | | DEERFIELD BEACH | FL | 33441 |
| MATSON-CHARLTON SURETY GROUP | 770 SOUTH DIXIE HWY | SUITE 101 | CORAL GABLES | FL | 33146 |
| MATT AMMAN | 20 DOCKSIDE DRIVE | | SAVANNAH | GA | 31410 |
| MATT GOLDEN | 20-11 38TH STREET # 1 | | ASTORIA | NY | 11105 |
| MATT MORRISON | 7682 MEADOWVALE | | MEMPHIS | | |
| MATTHEW & ASSOCIATES | 10692 SOUTH US HGWY#1 | SUITE C | PORT ST LUCIE, | FL | 34952 |
| Matthew Blumenfeld | 2264 Monroe | | Memphis | | |
| MATTHEW BOZARTH | 7357 UNBRIDLE WAY #101 | | | | |
| MATTHEW BROADUS-NORTH FLORIDA | ADVERTISING, INC. | 2139 NICKERSON LANE | JACKSONVILLE, | FL | 32207 |
| MATTHEW HASCHER | 6013 PARKBROOK LN | | | | |
| MATTHEW J CALLAHAN CONST | 551 SW SANCTUARY DRIVE | | PORT SAINT LUCIE | FL | 34986 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| MATTHEW J O'BRIEN | 1920 WALL ST APT 1 | | MEMPHIS | | |
| MATTHEW J RILEY | | | | | |
| MATTHEW J WATKINS | 1116 FEATHERS CHAPEL | | SOMMERVILLE | | |
| MATTHEW JANES | CHRISTINE JANES | | | | |
| MATTHEW KREMSER | 6464 CYPRESS SPRINGS | PARKWAY | PORT ORANGE | FL | 32128 |
| MATTHEW LANAHAN | | | | | |
| MATTHEW MCKINNEY | 1770 TAHITI LANE | | | | |
| MATTHEW N WATSON | 8828 RIVER MEADOW | | CORDOVA | | |
| MATTHEW S. HARRIS | 2005 MOSSY CREEK CV | | GERMANTOWN | | |
| MATTHEW W COBURN | 292 OAKWOOD DRIVE | | BYHALIA | | |
| Matthews Grading | John Matthews | 7845 Door Trail Lane | Memphis | | |
| MATTIE CHAMBERS | 3064 RIO LOBO DRIVE | | | | |
| MATTRESS FIRM INC | 10548 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| MATTRESS FIRM INC | 5815 GULF FREEWAY | | HOUSTON | TX | 77023 |
| MATTRESS FIRM, INC | 5815 GULF FREEWAY | | HOUSTON | TX | 77023 |
| MATURE LIVING CHOICES | P.O. BOX 402108 | | ATLANTA, | GA | 30384 |
| MAU, DIANE | 4 HEUCHERA COURT W | | HOMOSASSA | FL | 34446-5914 |
| MAUI JIM SUNGLASSES | 0534 EAGLE WAY | | CHICAGO | IL | 60678-1055 |
| Maulo, Walter and Joanr | 2211 Harbor Creek Pkwy | | Canton | GA | 30115-9571 |
| MAUREEN J. BRANCAZIO | | | | | |
| MAURICE CAMPBELL | 3020 FALL RIVER DR #7 | | MEMPHIS | | |
| MAURICE JACKSON AND | ANITA JACKSON | | | | |
| Maurice Johnson | 1900 Brandon Circle | | Memphis | | |
| MAURICE POWELL | 1528 POPE | | MEMPHIS | | |
| Maurice Swift | 2840 Coach #4 | | Memphis | | |
| MAURICE SWIFT | 2491 HEISCHI | | MEMPHIS | | |
| MAURICE WOODARD | JEAN WOODARD | | | | |
| Mauricio Solanc | 1239 Punta Gorda Cli | | Winter Springs | FL | 32708 |
| MAX DAVIS ASSOCIATES | 8280 BUSINESS PARK DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| MAXICLEAN | P.O. BOX 111433 | | NAPLES | FL | 34108 |
| MAXIGRAPHICS | LOEHMANS PLAZA | 4108 PGA BLVD | PALM BEACH, | FL | 33410 |
| MAXIGRAPHICS INC | THE CROSSROADS | 2201 W. SAMPLE ROAD, BLDG 7, ST3A | POMPANO BEACH | FL | 33073 |
| MAXIGRAPHICS, INC. | 2201 WEST SAMPLE ROAD | BUILDING 7, SUITE 3A | POMPANO BEACH | FL | 33073 |
| MAXINE G DORRIS | 2182 KINGSROW PARKWAY | | CORDOVA | | |
| MAXINE TATE | 3460 MEIER DRIVE | | | | |
| MAY MANAGEMENT SERVICES | 6455 A1A SOUTH | | ST AUGUSTINE | FL | 32080 |
| MAY Management Services, Inc | 5455 A1A South | | St. Augustine | FL | 32080 |
| MAY RIVER DESIGNS, INC | P O BOX 24 | 32 LAWRENCE STREET | BLUFFTON | SC | 29910 |
| MAY RIVER MONTESSORI | | | | | |
| MAYFIELD, CONSTANCE | | | | | |
| MAYFLOWER TRANSIT,INC | P O BOX 198160 | | ATLANTA | | |
| MAYFORD CHEATHAM | 11024 MACADONIA | | BRIGHTON | | |
| MAYNARD GRAY GLASS | 9005 FLETCHER PARK CIRCLE N | | CORDOVA | | |
| Mayo Fence Company | 5714 Old Lamar | | Memphis | | |
| MAZDA AMERICAN CREDIT | DEPT #183901 | REMIT 042201763 | DETROIT | MI | 48255 |
| MC ARTHUR APPRAISAL COMP | 7065 MOORES LANE | | BRENTWOOD | | |
| MC BEE SYSTEMS | P O BOX 88042 | | CHICAGO | | |
| Mc Collum Aluminum | 929 Lindsay Street NW | | Atlanta | GA | 30318 |
| MC ENROE LEATHERWOOD & ASSOCIATES | 110 EAST BROWARD BLVD | | FORT LAUDERDALE | FL | 33301 |
| McAllister, Bruce and Matthews, Cathy | 4845 Santa Rosa Ave | | Titusville | FL | 32780 |
| MCARTHUR MANAGEMENT COMPANY | 10811 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| MCBRYAN, KANDIS | | | | | |
| MCCALL ENGINEERING LLC | 6309 TOWER LANE | | SARASOTA | FL | 34240 |
| MCCALL ENGINEERING LLC-CENTRAL FLORIDA | 6389 TOWER LANE | | SARASOTA | FL | 34240 |
| MCCARDLE, BRIAN | 400 PEREMETER CENTER | TERRACE SUITE 900 | ATLANTA | GA | 30346 |
| McCARTHY, OSCARINA | 230 S.E. MIZNER BLVD #310 | | BOCA RATON | FL | 33432 |
| MCCARY-WEST CONSTRUCTION | 724 LEHMBERG ROAD | P O BOX 2402 | COLUMBUS | | |
| MCCLESKEY AND ASSOCIATES PA | P O BOX 7125 | | HILTON HEAD ISLAND | SC | 29938 |
| McCollum Grading Co.,Inc | or C.E.(Mack) McCollum | 791 Novarese | Memphis | | |
| MCCOLLUM'S ALUMINUM | PRODUCTS CO | 692 LINDSAY STREET NW | ATLANTA | GA | 30318 |
| McCREARY, VERNON | C/O STOCKBROKER CLUBS | 21 RADCLIFFE RD. | UNIONVILLE, ON | CN | L3R 7X8 |
| McDaniel, Velwood and Linda | 611 Glen Eagles Avenue | | Gulf Shores | AL | 36542 |
| MCDONALD BROTHERS CO INC | P O BOX 60 | | MEMPHIS | | |
| MCDONALD DOOR LLC | 777 SOUTH FEDERAL HWY | F204 | POMPANO BEACH | FL | 33062 |
| MCDONALD, SCOTT | | | | | |
| MCDONALDS CORP | | | | | |
| MCDONALDS USA LLC | 10604/10608 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| MCDONALDS USA LLC | ATTN REF L/C009-2262 | ONE MCDONALDS PLAZA | OAKBROOK | IL | 60523 |
| MCDONALDS USA LLC | ATTN DIR US LEGAL DEPT #091 L/C009-2262 | ONE MCDONALDS PLAZA | OAKBROOK | IL | 60523 |
| MCDONALDS USA LLC | 10150 HIGHLAND MANOR DRIVE | SUITE 470 | TAMPA | FL | 33611 |
| MCDONALDS USA LLC | ATTN REAL ESTATE MGR LC/009-2262 | 10604/10608 SW VILLAGE PARKWAY | PORT SAINT LUCIE | FL | 34987 |
| McDUFF ELEC/APPL/COMP | 684 N GERMANTOWN PKW | | CORDOVA | | |
| McEnany, James A. & Audrey M | 2725 Silver Oak Lr | | Marion | IA | 52302-9224 |
| MCGAHA'S FLOWERS | 2511 LAMAR AVENUE | | MEMPHIS | | |
| MCGINNIS, CAROLYN | 306 NE 7TH AVE | | FT. LAUDERDALE | FL | 33301 |
| MCGOWAN'S HEATING & A/C-NORTH FLORIDA | INC. | 4850 COLLINS ROAD | ORANGE PARK | FL | 32073 |
| McGowans Heating and Ai | 4850 Collins Road | | Jacksonville | FL | 32073 |
| MCGRAW HILL CONSTRUCTION | P.O. BOX 517 | | HIGHTSTOWN | NJ | 08520-0517 |
| MCGRAW HILL CONSTRUCTION SWEETS | P O BOX 5734 | | HARLAN | IA | 51593-5234 |
| MCGRAW-HILL COMPANIES | ACCOUNT NO MI558700 | PO BOX 87373 | CHICAGO | | |
| McGREGOR, SUSAN | 2100 W. CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| MCI | 23235 NETWORK PLACE | | CHICAGO, | IL | 60673 |
| MCI | PO BOX 96022 | | CHARLOTTE | NC | 28296 |
| MCI | PAYMENT PROCESSING CENTER | P.O. BOX CH10634 | PALATINE | IL | 60055-0634 |
| MCI BUSINESS GOLD | P.O. BOX 371838 | | PITTSBURG | PA | 15250 |
| MCI COMM SERVICE | 27732 NETWORK PL | | CHICAGO, | IL | 60073 |
| MCI COMM SERVICE | P.O. BOX 371838 | | PITTSBURGH, | PA | 15250 |
| MCI COMM SERVICE | 27732 NETWORK PLACE | | CHICAGO, | IL | 60673 |
| MCKEITHAN, SHAWNAE | PETTY CASH | | | | |
| MCKENZIE & PAIR GLASS | 4467 MENDENHALL | | MEMPHIS | | |
| MCKINNEY DRILLING CO. | PO BOX 5005 | | ODENTON | | |
| MCL Champion Foundation | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCLENDON SOD FARM | P O BOX 70 | | TILLATOBA | | |
| MCLENDON, MICHAEL | 1736 JAMES BASFORD PL | | MT PLEASANT, | SC | 29466 |
| MCLENDON, MICHAEL | PETTY CASH | | | | |
| MCLEOD LAND SERVICES INC | P.O. BOX 21057 | | SARASOTA | FL | 34277 |
| MCLEOD LAND SERVICES INC-CENTRAL FLORIDA | P.O. BOX 21057 | | SARASOTA | FL | 34277 |
| MCMAHAN CABINET COMPANY | 600 EAST PRESIDENT | | TUPELO | | |
| MCMASTERS CONST CO INC | P O BOX 9 | | BAY | | |
| MCNAIR LAW FIRM, PA | P O BOX 11390 | | COLUMBIA | SC | 29211 |
| MCNEAL GRAPHIC INC | 1660 GETWELL | | MEMPHIS | | |
| MCNEESE & ARTHUR ATTY | MCNEESE & ARTHUR | 7515 CORPORATE CENTRE DRIVE | GERMANTOWN | | |
| MCNEIL & EDWARDS ENTERPR | 4735 SPOTTSWOOD AVENUE | | MEMPHIS | | |
| McNEILL, DOUG | 1400 MARSH LANDING PARKWAY | SUITE 109 | JACKSONVILLE BEACH | FL | 32250 |
| McPherson Tree Service | 5761 Knight Arnold Rd | | Memphis | | |
| MCS INSULATION COMPANY | LEROY COLLINS/DBA | 3775 KIPLING AVENUE | MEMPHIS | | |
| MCSO OFF DTY EMPLOYMENT | 515 11TH ST WEST | | BRADENTON | FL | 34205 |
| MCWARREN LLC | P O BOX 797 | | JACKSONVILLE | FL | 32260 |
| McWaters & Associates | 2855 Stage Village Cove | | Bartlett | | |
| MCWATERS CONSTRUCTION CO | 2855 STAGE VILLAGE COVE | | MEMPHIS | | |
| MCWHIRTER & WYATT | 73 UNION AVENUE | | MEMPHIS | | |
| MDC WALLCOVERINGS | 2759 PAYSHPERE CIRCLE | | CHICAGO | IL | 60674 |
| MDG ADVERTISING | 3500 NW BOCA RATON BLVD | STE 601 | BOCA RATON | FL | 33431 |
| MDG Advertising, Inc. | 3500 NW Boca Raton Blvd | Suite 601 | Boca Raton | FL | 33431 |
| MDG Advertising, Inc. | 3500 NW Boca Raton Blvd | Suite 601 | Boca Raton | FL | 33431 |
| MDM COMPANY | 7751 WOLF RIVER BLVD | | GERMANTOWN | | |
| MEDALLION FURNITURE CO | 800 NW 166TH STREET | | MIAMI | FL | 33169 |
| MEDIA GENERAL | P.O. BOX 85000 | | RICHMOND, | VA | 23285 |
| MEDIA SERVICE ADVERTISING, INC | 2028 JEFFERSON ST | SUITE 2E | CARLSBAD | CA | 92008 |
| MEDIATION, INC. | POST OFFICE BOX 4978 | | FORT LAUDERDALE | FL | 33338 |
| MEDINA, BELEN | 48 ADAMS AVE | | MIDDLETOWN | NY | 10940 |
| MEETING DYNAMICS INC | 6 ENTERPRISE LANE | | HILTON HEAD ISLAND | SC | 29926 |
| MEIANGELO K TAYLOR | LYNETTE M TAYLOR | | | | |
| MEILSSA LEWIS | 11254 MEMPHIS ARLINGTON RD | | | | |
| MEISLER TRAILER RENTALS | PO BOX 3357 | | EVANSVILLE | | |
| MELANIE DEAN | TOMMY HARRIS | | | | |
| MELBOURNE JV | | | | | |
| MELCO ELECTRIC INC | 12530 WILES ROAD | | CORAL SPRINGS | FL | 33076 |
| MELCO ELECTRIC INC-CENTRAL FLORIDA | 12530 WILES ROAD | | CORAL SPRINGS | FL | 33076 |
| Melendez, Julio & Wertz, Angela | 3090 Origami Ln. | | Sarasota | FL | 34235 |
| MELIA ANTHONY | | | | | |
| MELINDA BRODY AND COMPANY | 380 SOUTH STATE RD 434 | SUITE 1004 | ALTAMONTE SPRINGS | FL | 32714 |
| MELINDA CRANDLE | | | | | |
| MELINDA GREER MILES | 354 KIMBROUGH | P O BOX 574 | ATOKA | | |
| MELINDA M ADAMS | 4703 BETHAY | | MEMPHIS | | |
| MELINDA MONTGOMERY ADAMS | 7028 COBBLESTONE DRIVE | | MEMPHIS | | |
| MELISSA CALDWELL STEWART | 7124 AMBERLYWAY DR | | CORDOVA | | |
| MELISSA COX | 6682 VALERIE DR. | | OLIVE BRANCH | | |
| MELISSA DEANA PIRTLE | 597 CR 338 | | JONESBORO | | |
| MELISSA G ODLE | 9069 OLD BROWNSVILLE RD | | ARLINGTON | | |
| MELISSA MENIFIELD | DARRELL MENIFIELD | | | | |
| MELISSA POWELL | 6051 PARKBROOK LANE | | | | |
| Melissa Sweeney | c/o Blumo-Ivey | 6399 Stage Rd. | Bartlett | | |
| MELLINGER ENTERPRISES IC | 3261 GUERNSEY AVENUE | | MEMPHIS | | |
| MELODY PURNELL | 3328 DUNCAN WILLIAMS | | | | |
| MEL'S CONSTR MGMT INC-CENTRAL FLORIDA | P.O. BOX 677928 | | ORLANDO | FL | 32867 |
| MELTON CLASSICS INC | 175 LANGLEY DRIVE BLD B ST 3 | | LAWRENCEVILLE | | |
| MELTZ, STEVEN & MARAY | 1081 TULLO FARM RD | | BRIDGEWATER | NJ | 08807 |
| MELVIN BRUNO | RUTH BRUNO | | | | |
| MELVIN GAITHER AND | JACINDY GAITHER | | | | |
| Melvin Harris | 2056 Whitney | | Memphis | | |
| Melvin House | 3456 Country Hil | | Bartlett | | |
| MELVIN JOYNER JR | 132 BROWN HILL ROAD | | BYLALIA | | |
| MELVIN S ROOS AND CO INC | PO BOX 44689 | | ATLANTA, | GA | 44089 |
| MELVIN SHACKELFORD | P O BOX 753 | | BYHALIA | | |
| MELVIN/ERNESTINE PAGE | 4496 SCARLET LEAF COVE | | | | |
| MELVYN DUKES | 1563 HOVEY STREET | | | | |
| MEMORY BISHOP | 1022 S LAUDERDALE | | MEMPHIS | | |
| MEMPHIS AIR SHIP | P O BOX 13037 | | MEMPHIS | | |
| MEMPHIS ATHLETIC SUPPLY | 559 SO HIGHLAND | | MEMPHIS | | |
| MEMPHIS BOARD OF REALTOR | P O BOX 171159 | | MEMPHIS | | |
| MEMPHIS BUSINESS JOURNAL | P O BOX 36759 | | CHARLOTTE | | |
| MEMPHIS CERAMIC TILE INC | 1735 LOCHEARN DRIVE | | MEMPHIS | | |
| MEMPHIS COMM CORP | 4771 SUMMER AVENUE | P O BOX 770389 | MEMPHIS | | |
| MEMPHIS CONSUMER CREDIT | ASSOCIATION | P O BOX 22120 | MEMPHIS | | |
| MEMPHIS DELTA TENT AWNIN | 296 EAST STREET | | MEMPHIS | | |
| MEMPHIS HEALTH CARE NEWS | 88 UNION CENTER SUITE 200 | | MEMPHIS | | |
| MEMPHIS HEALTH CARE NEWS | 88 UNION CENTER SUITE 200 | | MEMPHIS | | |
| MEMPHIS HOUSING AUTHORIT | 700 ADAMS AVENUE ROOM 107 | | MEMPHI | | |
| MEMPHIS LAMP INC | AC 65301 | 2500 BROAD AVE | MEMPHIS | | |
| MEMPHIS LIGHT GAS &WATER | P O BOX 430 | | MEMPHIS | | |
| Memphis One Inc. | 5791 Summertrees Drive | | Memphis | | |
| MEMPHIS REGIONAL CHAMBER | P O BOX 224 | | MEMPHIS | | |
| MEMPHIS RUNNERS TRACK | PO BOX 17981 | | MEMPHIS | | |
| MEMPHIS SASH & DOOR | P O BOX 18449 | | MEMPHIS | | |
| MEMPHIS SCREEN DOOR INC | 4556 SUMMER AVENUE | | MEMPHIS | | |
| MEMPHIS SHOPPERS GUIDE | 622 SOUTH HIGHLAND | | MEMPHIS | | |
| MEMPHIS STONE & GRAVEL | P O BOX 1683 | | MEMPHIS | | |
| MEMPHIS TILE & MARBLE | 3906 E RAINES | P O BOX 18945 | MEMPHIS | | |
| Memphis Title Company | 6465 Quail Hollow | Suite 300 | Memphis | TN | 38120 |
| MEMPHIS TITLE COMPANY | 6465 QUAIL HOLLOW | SUITE: 300 | MEMPHIS | | |
| MEMPHIS TRUCK PARTS | 1093 CHELSEA AVE | | MEMPHIS | | |
| MEMPHIS UNION MISSION | P O BOX 1938 | | MEMPHIS | | |
| MEMPHIS/SHELBY CO OFFICE | OF PLANNING & DEVELOPMENT | 125 NORTH MAIN STREET | MEMPHIS | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| MEMPHIS/SHELBY CO. | BOARD OF ADJUSTMENT | 125 N.MID AMER.MALL RM 1B-09 | MEMPHIS | | |
| MENDEZ BROTHERS CONST | PO BOX 22005 | | MEMPHIS | | |
| Mendez, William & Mariso | 10097 Pacific Pines Ave | | Ft. Myers | FL | 33912 |
| MENEKIO JONES | 180 GRIGSBY LANE #301 | | | | |
| Menendez, Maria L | 1600 W 64th St | | Hialeah | FL | 33012 |
| MENU MARKETING | P O BOX 164 | | JENSEN BEACH | FL | 34958 |
| MERAN,ANDREW | 4150 S.W. 48TH WAY | | FORT LAUDERDALE | FL | 33312 |
| MERCER | P.O. BOX 905234 | | CHARLOTTE | NC | 28290-5234 |
| MERCURY PRINTING COMPANY | 4650 SHELBY AIR DIRVE | | MEMPHIS | | |
| MEREDITH MARTIN | 762 N ERICSON RD | | | | |
| MERIDETH, GASTON D. | 202 10TH AVENUE WEST | | BRADENTON | FL | 34205 |
| MERIDIAN BROADCASTNG INC | ATTN; ACCOUNTS RECEIVABLE | 2824 PALM BEACH BOULEVARD | FORT MYERS | FL | 33916 |
| MERITECH MTG. SVC INC | | | | | |
| Merkle & Assoc. Realtors | 2208 Germantown Rd S | | Germantown | | |
| Merkle & Associates | 2208 Germantown Rd. South | | Germantown | | |
| MERLE NORMAN COSMETICS STUDIO | 10680 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| MERLE NORMAN COSMETICS STUDIO | 180 NW SWANN MILL CIRCLE | | PORT SAINT LUCIE | FL | 34986 |
| MERRILL LYNCH/WFC/L, INC | P O BOX 826148 | | PHILADELPHIA | PA | 19182-6148 |
| MERRITT,SCOTT | 12 SHIRE COURT | | GREENLAWN | NY | 11740 |
| MERRY COMPANIES | P O BOX 1957 | | AUGUSTA | | |
| MERSINO DEWATERING, INC. | 10162 E. COLDWATER RD. | | DAVIDSON | MI | 48423 |
| MESSER, TODD | 605 AUTUMN WOOD DR | | RICHMOND | KY | 40475-9098 |
| MESZAROS, TIBOR | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| MET LIFE | | | | | |
| METALAIRE LOUVER CO | 3198 JEAN DRIVE | P O BOX 17314 | MEMPHIS | | |
| METER SERVICE AND SUPPLY | 598 EAST BROOKS ROAD | | MEMPHIS | | |
| METLIFE | ATT:LOCKBOX DEPT. 0991 | 3550 ROCKMONT DR | DENVER | | |
| METLIFE OF CONNECTICUT | 1 TOWER SQUARE | | HARTFORD | CT | 06183-5074 |
| METLIFE OF CONNECTICUT | 185 ASYLUM STREET | | HARTFORD | CT | 06103 |
| METLIFE SMALL BUSINESS | P.O. BOX 804466 | | KANSAS CITY | | |
| METRO AIR CONDITIONING | AND HEATING INC | 1076 BARCREST | MEMPHIS | | |
| METRO AREA REALTY LLC | 8529 SOUTH PARK CIRCLE | SUITE 240 | ORLANDO | FL | 32819 |
| METRO FENCE INC | 155 OSPREY COVE LOOP | | MYRTLE BEACH, | FL | 29588 |
| METRO FIRE PROTECTION SVCS | 1501 DECKER AVENUE | SUITE 622 | STUART | FL | 34994 |
| METRO HOME PRODUCTS | 1000 COBB INTERNATIONAL | SUITE F | KENNWSAW | GA | 30152 |
| METRO SALES COMPANY | P O BOX 8287 | | KENTWOOD | | |
| METRO STUDY | 10370 RICHMOND AVE | SUITE 750 | HOUSTON | TX | 77042 |
| METRO STUDY | 2200 LUCIEN WAY, SUITE 205 | | MAITLAND | FL | 32751 |
| METRO TRANS GROUP, INC. | 12730 COMMONWEALTH DR | SUITE 4 | FORT MYERS | FL | 33913 |
| METROPOLITAN FEDERAL SAV | 7540 NORTH ST | | GERMANTOWN | | |
| METRO-ROOTER CERTIFIED | ENVIRONMENTAL SVCS INC | 8892 NORMANDY BLVD | JACKSONVILLE | FL | 32221 |
| METROSTUDY | P O BOX 2083 | DEPT #00 | HOUSTON | TX | 77252 |
| METRY/FELECIA MC GAUGHY | 1008 HATCHIE ST | | | | |
| METTAUER ENVIRONMENTAL | INC. | 19741 NORTH RIVER ROAD | ALVA | FL | 33920 |
| Metzler, Larry | 90 Mc Carrol Rd | | Hickory | PA | 15340 |
| Mevelene Ripps | c/o River Oaks Inc. Realtors | 1928 Exeter Road | Germantown | | |
| MEYEL FRANKLIN | TIFFANY FRANKLIN | | | | |
| MEYERS CONSTRUCTION LLC | 208 E MARIANA AVENUE | | NORTH FORT MYERS | FL | 33917 |
| MEYERS CONSTRUCTION LLC-CENTRAL FLORIDA | 208 E MARIANA AVENUE | | NORTH FORT MYERS | FL | 33917 |
| Meyers Construction, LLC | 208 East Mariana Avenue | | North Ft. Myers | FL | 33917 |
| MEYERS, DR. NORMAN | 6511 GOLDEN CYPRESS CT | | LAKE WORTH | FL | 33467 |
| MIAMI ADVERTISING SPECIALTIES | 4940 SW 136TH PLACE | | MIAMI | FL | 33175 |
| MIAMI DOLPHINS | 2269 DAN MARINO BLVD | | MIAMI | FL | 33056 |
| MIAMI HERALD PUBLISHING | CO | ONE HERALD PLAZA | MIAMI | FL | 33132 |
| Micah Karr | 2768 Maggie Woods | | Arlington | TN | 38002 |
| MICAH KARR | 2768 MAGGIE WOODS | | ARLINGTON | | |
| Michael & Laura Black | 9621 cypress Pine Street | | Orlando | FL | 32827 |
| MICHAEL & TESSA PARK | 4694 COTTON DRIVE APT 7 | | | | |
| MICHAEL A BROWN | 3092 SUMMER AVE APT 1 | | MEMPHIS | | |
| MICHAEL A WILLIS | 1496 MERRYCREST DRIVE | | | | |
| Michael Accidentale | 228 Homestead Road | | Easley | | |
| MICHAEL ALCANTARA - DNU | DELETE | | MIAMI | FL | 33015 |
| MICHAEL ARMSTRONG | 7925 TENNIS COURT DR # 52 | | | | |
| Michael Ayala | 1601 Johns Lake Rd #1126 | | Clermont | FL | 34711 |
| MICHAEL B SCHORAH & | ASSOCIATES INC | 1850 FOREST HILL BLVD. SUITE 206 | WEST PALM BEACH | FL | 33406 |
| Michael Bond | 3149 University St | | Memphis | | |
| MICHAEL BONSALL | ASHLEIGH BONSALL | | | | |
| MICHAEL BROWN | WANDA LIGGINS | | | | |
| MICHAEL CARNEAL | 510 CARNEAL ROAD | | MOSCOW | | |
| MICHAEL CARPENTER | 4063 NAYLOR | | | | |
| michael coporc | 12365 sw 18 st apt 215 | | miami | FL | 33173 |
| Michael Classen | 2238 E. Rivertrace #1 | | Memphis | | |
| MICHAEL COFFEY | 4055 MARSHALL COUNTY ROAD | | BYHALIA | | |
| MICHAEL COLEMAN | 272 WOLFCHASE LANE # 204 | | | | |
| MICHAEL COLEMAN | 6848 MEADOWCHASE LANE | | | | |
| MICHAEL CONWAY | LATASHA CONWAY | | | | |
| MICHAEL CORDER | JENNIFER CHURCH | | | | |
| MICHAEL CSISK | 1859 CR761 | | BROOKLAND | | |
| MICHAEL D JONES | 12818 HWY 226 | | CASH | | |
| MICHAEL D MOORE | 4435 SMITH RIDGE COVE | | MEMPHIS | | |
| MICHAEL DAFOE | 949 SW DEL RIO BLVD | | PORT SAINT LUCIE | FL | 34953 |
| MICHAEL DAVIS ELECTRIC-NORTH FLORIDA | CO. INC. | 315 RIVERWOOD DRIVE | ORANGE PARK | FL | 32003 |
| MICHAEL DEANGELIS & | JENNY DEANGELIS | | | | |
| MICHAEL DEANGELIS AND | JENNY DEANGELIS | | | | |
| MICHAEL DICKEY | LISA L DICKEY | | | | |
| MICHAEL DOUGLAS | GLENDA DOUGLAS | | | | |
| MICHAEL DOUGLAS | 1420 ROVERBRIDGE CIRCLE # 201 | | | | |
| MICHAEL DUBERT | 1903 NANTUCKET | | | | |
| MICHAEL E BRAREN II | | | | | |
| MICHAEL E EANES | 3823 SHALLOWHILL DRIVE | | BARTLETT | | |
| MICHAEL E GODWIN | 6205 MEMPHIS ARLINGTON ROAD | | BARTLETT | | |
| MICHAEL E MC GEE | 3157 STEELE MANOR #2 | | MEMPHIS | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL E TAYLOR | 2809 ARBOR LN.CV. | | MEMPHIS | | |
| MICHAEL E WINDERS | 271 BETTS ROAD | | POTTS CAMP | | |
| MICHAEL E. HOARD | 2564 FLOWERING TREE DRIVE | | BARTLETT | | |
| MICHAEL FRATRICK | 4071 MAMIE | | MEMPHIS | | |
| MICHAEL GARDNER | JENNIFER GARDNER | | | | |
| MICHAEL GRAIG CURLE | 1520 CENTURY ARBOR BLDG 3102 | | MEMPHIS | | |
| MICHAEL HENEKS | 3456 SW FUNTUNA STREET | | PORT SAINT LUCIE | FL | 34953 |
| MICHAEL HOMER | 11213 GOAT DRIVE | | | | |
| MICHAEL HOOKS | 993 SOUTH COOPER | | MEMPHIS | | |
| MICHAEL HUBBARD | AMANDA HUBBARD | | | | |
| MICHAEL HUCKABY | dba STAR ELECTRIC | 761 CHANEY DRIVE | COLLIERVILLE | | |
| MICHAEL I GREENBERG, PA | 6347 SW 65TH TERRACE | | MIAMI | FL | 33143 |
| MICHAEL J BADY | dba M&T PAINTING CO | 3166 WINCHESTER #5 | MEMPHIS | | |
| MICHAEL J CYR | 475 S PERKINS #1003 | | | | |
| MICHAEL J FERRERI | 181 GLEN PARK DR | | | | |
| MICHAEL J GIAMMARCO | 4589 COLUMBIA WOODS | | MILLINGTON | | |
| MICHAEL J MILLER | 3030 WITHERINGTON ROAD | | MASON | | |
| MICHAEL J NETUSIL | BEVERLY H NETUSIL | | | | |
| MICHAEL JACKSON | CAROLYN JACKSON | | | | |
| MICHAEL JONES | 8950 FEATHERS CHAPEL | | SOMERVILLE | | |
| MICHAEL L DUNCAN | 4243 ZAIO | | MEMPHIS | | |
| MICHAEL L HAMILTON | P O BOX 314 | | | | |
| MICHAEL L SISK | 1859 CR761 | | BROOKLAND | | |
| MICHAEL LAW | 300 MCCRAW LOOP | | | | |
| MICHAEL LEE | 3049 WOODLAND GROVE COVE | | | | |
| Michael Lester | 241 Scott Street #11 | | Memphis | | |
| MICHAEL LEWIS | 2896 GRUBER DRIVE | | | | |
| MICHAEL LIGHTMAN REALTY | 6100 POPLAR AVENUE | | MEMPHIS | | |
| MICHAEL LOWRY PHOTOGRPHY | 2471 JOHN YOUNG PARKWY | | ORLANDO | FL | 32804 |
| Michael Makowski and Jean Dalto | 529 Loxingdale D | | Orlando | FL | 32928 |
| MICHAEL MARR | KRISTA MARR | | | | |
| MICHAEL MARR | 160 COTTON TRAIL | | | | |
| MICHAEL McALPIN | GENA McALPIN | | | | |
| MICHAEL McGRATH | CYNTHIA McGRATH | | | | |
| MICHAEL MCPEAK | 2581 NIBLIK PASS # 304 | | | | |
| MICHAEL MIDDLETON | 1007 SCOTTLAND DR. | | MURFREESBORO | | |
| MICHAEL MITCHEL | DBA/MITCHELL'S CONSTRUCTION | 1866 WHITEHEAD DR | SOUTHAVEN | | |
| MICHAEL MORRISSETT | CHRISTINE MORRISSETT | | | | |
| MICHAEL NICHOLS | 4477 STONEGATE | | | | |
| MICHAEL O BURNS JR | 7154 DEVINE ROAD | | BARTLETT | | |
| MICHAEL OLIVER | 8135 N.W. 11TH ST | | CORAL SPRINGS | FL | 33071 |
| MICHAEL P KAHN & ASSOC | 818 SPINNAKERS | | PTE VEDRA BEACH | | |
| MICHAEL P TUFT | 974 SUMTER | | MEMPHIS | | |
| MICHAEL PRINCIPE | 982 NW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34983 |
| MICHAEL R CLARK | LANA M CLARK | | | | |
| MICHAEL R JACKSON | 7475 GERMANTOWN CT | | GERMANTOWN | | |
| MICHAEL R SUTTON JR | 2708 STAGE COACH DRIVE | | MEMPHIS | | |
| MICHAEL R TODD | P.O. BOX 1289 | | BYHALIA | | |
| MICHAEL R WELDON | 3335 MANCHESTER PARKWAY | | MURFREESBORO | | |
| MICHAEL R. VANHOUTEN | dba D & M CONSTRUCTION (FRAMING) | 4972 BUFORD STREET | MILLINGTON | | |
| MICHAEL RASCOM ARANT III | dba THE PAINTING COMPANY | 1605 ALONZO | JONESBORO | | |
| MICHAEL RAY MITCHUSSON | 906 NEW HOPE ROAD | | JONESBORO | | |
| MICHAEL REED | 3013 LAKERUN CIRCLE | | | | |
| MICHAEL RILEY AND | JENNIFER RILEY | | | | |
| MICHAEL RIVERS | 4006 AUTUMN SPRINGS | | | | |
| MICHAEL ROCHE - DNU | DELETE | | | | |
| MICHAEL ROSS AND | VALENTA ROSS | | | | |
| MICHAEL RUFFIN | 807 SPEED ST | | MEMPHIS | | |
| MICHAEL S HARRIS | TOYA R COLLINS | | | | |
| MICHAEL SARGENT | AMANDA SARGENT | | | | |
| MICHAEL SAUNDERS & | COMPANY | 10910 SR 70 EAST, 102 | BRADENTON | FL | 34202 |
| MICHAEL SHANE NICHOLS | dba NICHOLS BROTHERS CONST | PO BOX 233 | KEISER | | |
| MICHAEL SHANNON KEE | 594 CR 460 | | JONESBORO | | |
| MICHAEL SHOTWELL | 3441 W. VILLAGE GROVE # 5 | | | | |
| MICHAEL TAYLOR | JENNIFER TAYLOR | | | | |
| MICHAEL TODD DOUGHERTY | 3285 WEBBER | | LAKELAND | | |
| MICHAEL VAN HOUTEN | 5341 S NAVY CIRCLE | | MILLINGTON | | |
| MICHAEL VAN JOLLY | 4743 AUDOBON VIEW CL #2 | | MEMPHIS | | |
| MICHAEL VANEPPS | 1244 WILBEC STREET | | | | |
| Michael Varvar | 549 N Indiana Ave | | Lindenhurst | NY | 11757 |
| MICHAEL VORE | 706 AMBERWOOD | | JONESBORO | | |
| MICHAEL W BROWN | dba BROWN DRYWALL SERVICES | RT 4 BOX 451 | CORINTH | | |
| MICHAEL W COLEMAN | 1011 S RAYNER STREET | | MEMPHIS | | |
| MICHAEL W RUTLEDGE | 350 GREENE 773 RD | | PARAGOULD | | |
| MICHAEL W STOUT | 5742 WOODBOUNE COVE | | MEMPHIS | | |
| MICHAEL W TODD | 4960 AMBOY | | MEMPHIS | | |
| MICHAEL W. MCKEE | 3130 WOODLAND PINE DRIVE | | ARLINGTON | | |
| Michael W. Osborne | 4192 Ann Arbor East #1 | | Memphis | | |
| MICHAEL WAYNE NYE | PO BOX 291232 | | NASHVILLE | | |
| MICHAEL WAYNE SMITH | 9951 MARITIME DRIVE | | LAKELAND | | |
| MICHAEL WEATHERFORD | 262 CHERYL ST | | BRIGHTON | | |
| MICHAEL WINTCZAK | 2961 HONEYDEW ROAD | | KISSIMMEE | FL | 34744 |
| MICHAEL YOUNG | 4376 HUGHES MEADOW DRIVE | | | | |
| MICHAEL YOUNG AND | AMY PRICE | | | | |
| MICHAELS STORES INC | 10672 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| MICHAELS STORES INC | ATTN DIR OF REAL ESTATE ADMINISTRATION | 8000 BENT BRANCH DRIVE | IRVING | TX | 75063 |
| MICHEAL TUFT | 974 SUMTER STREET | | MEMPHIS | | |
| MICHELE BROWN | 6756 LAKE ARBOR | | | | |
| MICHELE K JARRELL | 606 E CADRACA DR #6 | | MEMPHIS | | |
| MICHELE L OLIVER | 4195 ALABASTER COVE | | ARLINGTON | | |
| MICHELE PAYTON | YTESSA TOLBERT | | | | |
| MICHELLE CAMPBELL | 7747 BROOKBURY COVE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MICHELLE CASTELLI | | | | | |
| MICHELLE LAMB | 4626 SW TACOMA STREET | | PORT ST LUCIE | FL | 34953 |
| MICHELLE MCCONNELL BASS | 525 FRANKLIN STREET | | ATHENS | GA | 30606 |
| MICHELLE RUSH | 4746 GREYBRIAR DRIVE | | | | |
| MICKEY DAILEY | 7494 GOLD STREAM CV | | | | |
| MICKEY MONTGOMERY | 417 MAIN | | GALLAWAY | | |
| MICKEYS PLUMBING INC | 1128 OLD OKEECHOBEE ROAD | | WEST PALM BEACH | FL | 33401 |
| MICKIE BOSWELL | 55 OAK RIDGE DRIVE | | | | |
| Mickie Foshee | c/o Jhn R Thompson Coldwell Br | 6520 Stage Rd | Bartlett | | |
| MICKY D DEAL | LISA M DEAL | | | | |
| MICR SOLUTIONS INC | 3906 POST DRIVE | | BETHLEHEM, | PA | 18017 |
| MICRO COMPUTER CENTER | P O BOX 45125 | 3712 S UNIVERSITY | LITTLE ROCK | | |
| MICRO COMPUTER CENTER | P O BOX 45125 | 3712 S UNIVERSITY | LITTLE ROCK | | |
| MICRO COMPUTER TECH | 7020 E SHELBY DR SUITE 11 | P O BOX 751935 | MEMPHIS | | |
| MICROAGE INTEGRATION CO | DEPT CH 10359 | | PALATINE | | |
| MICRON COMMERCIAL | COMPUTER SYSTEMS INC | P O BOX 94172 | CHICAGO | | |
| MICRON COMMERCIAL | COMPUTER SYSTEMS,INC | P O BOX 94172 | CHICAGO | | |
| MICROSHIELD ENVIRONMENTAL SERVICES | 1170 TREE SWALLOW DRIVE | SUITE 330 | WINTER SPRINGS | FL | 32708 |
| MICROSOFT CAPITAL CORP | DE LAGE LANDER FINANCIAL SERV. | REF #24762193 | DALLAS | TX | 75284-6411 |
| MICROSOFT LICENSING, GP | LOCK BOX 842467 | 1401 ELM ST. 5TH FLOOR | DALLAS | TX | 75202 |
| MICROSOFT LICENSING,GP | W.REGION COLLECTIONS | P.O.BOX 842467 | DALLAS, | TX | 75284 |
| MID ATLANTIC BOOKBINDERY | 1440 HICKORY HILL ROAD | | PETERSBURG | VA | 23803 |
| MID CONTINENT CABINETRY-CENTRAL FLORIDA | NORCRAFT HOLDINGS | 3020 DENMARK AVE #100 | EAGAN | MN | 55121 |
| MID FLORIDA POOLS & | REPAIR, INC | 714 FRANKLIN LANE | ORLANDO | FL | 32801 |
| MID SOUTH ART WORLD | 3430 BOXDALE | | MEMPHIS | | |
| MID SOUTH EMERGENCY SPEC | C/O AMS | PO BOX 1000 DEPT 168 | MEMPHIS | | |
| MID SOUTH MORTGAGE CORP | 6401 POPLAR AVENUE | | MEMPHIS | | |
| MID SOUTH POLY TUB | FIBRE TECH | 9137 CINDERHILL COVE EAST | CORDOVA | | |
| MID SOUTH SECURITY & | INTERCOMS INC. | 5774 RAYBEN CIRCLE | MEMPHIS | | |
| MID SOUTH SECURITY SPECI | P O BOX 280772 | | MEMPHIS | | |
| MID SOUTH TURF & | ORNAMENTAL | 3217 JEAN DRIVE | MEMPHIS | | |
| MID STATE TRUSS COMPANY-CENTRAL FLORIDA | PO BOX 1606 | | EATON PARK | FL | 33803 |
| Midcontinent Cabinetry | 2900 Titan Row | Suite 114 | Orlando | FL | 32809 |
| MIDDLE TENNESSEE | HOMEBUILDERS INC | 575 HENDRIKSON | MANCHESTER | | |
| MIDDLE TENNESSEE | ELECTRIC MEMBERSHIP CORP | P O BOX 681709 | FRANKLIN | | |
| MIDDLESEX OFFICE SUPPLY | ENDICOTT ST.BLDG 26 | P.O. BOX 191 | NORWOOD, | MA | 02062 |
| MIDLAND BANK & TRUST | 44 NORTH SECOND STREET | | MEMPHIS | | |
| MIDLANTIC DATA SYSTEMS | 7005 TECHNOLOGY DRIVE | | MELBOURNE | FL | 32904 |
| MIDSOUTH BANK | P O DRAWER 5040 | 2506 SOUTHWEST CIRCLE | JONESBORO | | |
| MID-SOUTH FENCE COMPANY | 2204 WHITTEN ROAD | | MEMPHIS | | |
| MIDSOUTH HOME SHOW | 6915 CRUMPLER BLVD. SUITE C | | OLIVE BRANCH | | |
| MID-SOUTH IMAGING AND | THERAPEUTIC | PO BOX 570 | MEMPHIS | | |
| MID-SOUTH PLUMBING | PO BOX 299 | | OAKLAND | | |
| MIDSOUTH PRODUCTIONS | 6915 CRUMPLER BLVD | SUITE C #216 | OLIVE BRANCH | | |
| MID-SOUTH TERMITE & PEST | 1240 HWY 69 W | | TRUMANN | | |
| MID-SOUTH VENTURE | PROPERTIES | 9420 GREYHILL COVE | CORDOVA | | |
| MID-STATE ENGINEERING & | SURVEYING, LLC STE 240 | 3005 BRECKINRIDGE BLVD | DULUTH | GA | 30096 |
| MIDTOWN OFFICE SUPPLY | 749 SOUTH COX | | MEMPHIS | | |
| MIGHTY MOUSE PRODUCTIONS | 306 ENOREE ROAD | | GREER, | SC | 29650 |
| MIGUEL A RIVAS-SANDOVAL | 4309 MACON ROAD | | MEMPHIS | | |
| MIGUEL BOITES | 8182 DEXTER CREEK LANE #201 | | CORDOVA | | |
| MIGUEL ORTIZ | 4705 HIGHLAND PARK CIRCLE | | JONESBORO | | |
| MIGUEL P PEREZ | 3929 JACKSON AVE APT # 5 | | MEMPHIS | | |
| MIGUEL S AVILES | 2860 GEORGETOWN #4 | | MEMPHIS | | |
| MIGUEL SARIANO PEREZ | 6895 COUNTRY PARK ROAD | | BARTLETT | | |
| Mike Adams | 4600 St. Elmo | | Memphis | | |
| MIKE ARNOLD | | | | | |
| MIKE BARBUTO | | | | | |
| MIKE BOATMAN | dba MIKE BOATMAN PHOTOGRAPHY | 3095 ROLLING GREEN DRIVE | MEMPHIS | | |
| Mike Bond | 3149 University | | Memphis | | |
| MIKE CANNON | 3247 WEBBER DR | | LAKELAND | | |
| Mike Clark | 12871 Abernathy | | Byhalia | | |
| MIKE COOPER | 6617 NORTH STATE HIGHWAY 151 | | BLYTHEVILLE | | |
| MIKE COOPER(DO NOT USE) | SCHOOL STREET (see01777) | | TURRELL | | |
| Mike Fernandez | 631 NE CANOE PARK CIRCLE | | PORT SAINT LUCIE | FL | 34983 |
| Mike Fisk | 4912 Summitridge Drive | | Memphis | | |
| Mike Gates | 4721 Brigadoir | | Memphis | | |
| MIKE HALFACRE | 554 ORCHARD | | MEMPHIS | | |
| MIKE HARTMAN | 972 SHOREY WAY | | | | |
| MIKE HOGAN TAX COLLECTOR | CITY OF JACKSONVILLE/DUVAL COUNTY | 231 E. FORSYTH STREET | JACKSONVILLE, | FL | 32202-3369 |
| Mike Horton | c/o Crye-Leike Realtors | 3565 Ridge Meadow Parkwa | Memphis | | |
| MIKE JAQUESS | 50 OAK COURT COVE | | | | |
| MIKE MANNING | 200 W BARTON | | WEST MEMPHIS | | |
| MIKE MARCHANKS | 2855 TREASURE ISLAND | | | | |
| MIKE MCALISTER | 65 BOB OLIVER ROAD | | ATOKA | | |
| MIKE MCGOOARTY | P O BOX 2742 | | STUART | FL | 34995 |
| MIKE O'BRIEN | 32 S REMBERT | | MEMPHIS | | |
| MIKE OR JAMI DECKER | 222 NO WILLETT | | | | |
| MIKE OWENS | 2709 RUSTIC | | MEMPHIS | | |
| MIKE PARKS | 3026 CHARLES BRYAN | | BARLETT | | |
| MIKE PAYSINGER | 6900 AMBERLY GROVE COVE | | | | |
| MIKE R SWORDS | 1546 ARBOR VIEW CT #110 | | | | |
| MIKE ROBINSON | 367 BERRY ST | | WYNNE | | |
| MIKE ROE | 190 CEDAR POINT ROAD | | ATOKA | | |
| MIKE SISK | dba G M CONSTRUCTION CO | 1859 CR 761 | BROOKLAND | | |
| MIKE WESTMORELAND | CONTRACTING INC | 308 RIDGEVIEW TRACE | CANTON, | GA | 30114 |
| Mikolak, Robert E | 12934 Cherrydale C | | Fort Myers | FL | 33919 |
| MILDRED GOWAN | 4815 PHIPPS DRIVE | | | | |
| MILESTONE GROUP, INC | 4949 SW SAINT CREEK DRIVE | | PALM CITY | FL | 34990 |
| MILESTONE LAND SURVEYING | 10360 HWY 70 SUITE 2 | | LAKELAND | | |
| MILFORD RAY GRAY dba | GRAYS CONSTRUCTION COMPANY | 445 EMILY ROAD | OAKLAND | | |
| Milian, Barbara and John | 4208 70th St. Circle E. | | Palmetto | FL | 34221 |

**Levitt and Sons**

| | | | | | |
|---|---|---|---|---|---|
| MILLEN PUBLISHING GROUP LLC | PINK MAGAZINE | P O BOX 22521 | HILTON HEAD ISLAND | SC | 29925 |
| Millenium Electrical Contracting, Inc | 6380 Phillips Highway | | Jacksonville | FL | 32216 |
| MILLENIUM MODEL AND | TALENT SEARCH | 5316 COTONWOOD RD SUITE 1 | MEMPHIS | | |
| MILLENNIUM ELECTRICAL-NORTH FLORIDA | CONTRACTING INC | 6380 PHILIPS HWY | JACKSONVILLE, | FL | 32216 |
| MILLENNIUM PAINTING & DRYWALL INC | 5207 BELLWOOD COURT | SUITE 100 | BUFORD | GA | 30518 |
| MILLENNIUM POOL SERVICE | 6542 HYPOLUXO ROAD | | LAKE WORTH | FL | 33407 |
| MILLER LEGG & ASSOC, INC | 2005 VISTA PARKWAY | SUITE 100 | WEST PALM BEACH | FL | 33411-2719 |
| MILLER SELLEN CONNER | & WALSH | 4750 NEW BROAD ST #100 | ORLANDO | FL | 32814 |
| MILLER SIGN CO | P O BOX 101089 | 3098 FLEETBROOK DR | MEMPHIS | | |
| MILLER TRUSS, INC | 60 FIBERGLASS ROAD | | JACKSON | | |
| MILLER, AMY | 5211 STONEWALL DRIVE | | SUMMERVILLE | SC | 29485 |
| MILLER, ROBERT & ANNETTE | 17 ARDEN RD | | DENVILLE | NJ | 07834 |
| MILLER, STEWART | 3 ASHBURY LANE | | ANDOVER | MA | 01810 |
| MILLERCOM LLC dba TELETECS | 140 ANDOVER DRIVE | | SAVANNAH | GA | 31405 |
| MILLERCOM LLC DBA TELTECS | | | SAVANNAH | GA | 31405 |
| MILLERS GLEN, LLC | | | MEMPHIS | | |
| MILLINGTON FLOOR COV INC | 9040 HWY 51 NORTH | | MILLINGTON | | |
| MILLINGTON STARS | C/O DANIEL BLOCK | 4709 JANIE AVENUE | MILLINGTON | | |
| MILLINGTON TELEPHONE CO | P O BOX 429 | | MILLINGTON | | |
| MILLS MORRIS ARROW | OFFICE FURNITURE DIVISION | P O BOX 18443 | MEMPHIS | | |
| MILLS OFFICE PRODUCTS | 5814 FERGUSON ROAD | P O BOX 309 | BARTLETT | | |
| MILLWORK DESIGN AND SUPP | 1527 RUTLEDGE WAY | | MURFREESBORO | | |
| Milner, Kevin | 3049 Wood St. | | Sarasota | FL | 34237 |
| MILTON & LINDA SYKES | 5601 WESTBURY CT | | | | |
| MILTON BARBER | MERINDA BARBER | | | | |
| Milton Blanchard | 1621 S. Lauderdale | | Memphis | | |
| MILTON E DARBY | 3329 BENT LAUREL | | LAKELAND | | |
| MILTON E McMURTRY | 1819 BLACK BEAR CIRCLE W | | CORDOVA | | |
| Milton Embry | c/o The Hobson Co Realtor | 5100 Poplar Ave #11( | Memphis | | |
| MILTON/CAROLYN JONES | 503 S MADISON | | | | |
| MINERAL WELLS CONST INC | 7065 HIGHWAY 178 | | OLIVE BRANCH | | |
| MINGLEDORFF DESIGN INC | P.O. BOX 70606 | | FORT LAUDERDALE | FL | 33307 |
| MINH BURRELL | 7332 HUNTERS TREE DRIVE | | | | |
| MINIMAX MARBLE AND | COMPOSITES LLC | 7421 ADRIANNE PLACE | BARTLETT | | |
| Minnie Todd Lee | 4222 Millbranch | | Memphis | | |
| MINNIE WOODARD AND | MARK WOODARD | | | | |
| MINTO COMMUNITIES INC | 4400 WEST SAMPLE ROAD | SUITE 200 | COCONUT CREEK | FL | 33073 |
| MINTO COMMUNITIES LLC | | | | | |
| MINTO COMMUNITIES LLC | 4400 WEST SAMPLE ROAD | SUITE 200 | COCONUT CREEK | FL | 33073 |
| MINUTEMAN | 19 MILTON STREET | | SAINT AUGUSTINE | FL | 32084 |
| MINUTEMAN PRESS | 6115 STAGE ROAD # 1 | | BARTLETT | | |
| MIRADECKS INC | 6015 DEACON PLACE | | SARASOTA | FL | 34238 |
| Miradecks Inc. | | | | | |
| MIRADECKS INC-CENTRAL FLORIDA | 6015 DEACON PLACE | | SARASOTA | FL | 34238 |
| MIRELES, DAVID | MCSO OFF DUTY EMPLYMNT | 615 11TH STREET WEST | BRADENTON | FL | 34205 |
| MIREYA PAEZ SCARDIGNO | PETTY CASH | | | | |
| Mirpuri, Hiro H. & Meena H | 908 Seaduck Dr. | | Daytona Beach | FL | 32119 |
| Miscellaneous Vendo | | | | | |
| MISS SECRETARY OF STATE | P O BOX 23083 | | JACKSON | | |
| MISS VALLEY DRYWALL INC | 8933 COCKRUM | | OLIVE BRANCH | | |
| MISS. DEPT OF HUMAN SVCS | CENTRAL RECEIPT & DISB. UNIT | P.O. BOX 4301 | JACKSON | | |
| MISSION CORPS INTL | dba HELPING HANDS TEMP SERVICE | 1578 LAMAR AVENUE | MEMPHIS | | |
| MISSISSIPPI EMPLOYMENT | SECURITY COMMISSION | P.O. BOX 22781 | JACKSON | | |
| MISSISSIPPI STATE BOARD | P O BOX 320279 | 215 WOODLINE DR, SUITE A | JACKSON | | |
| MISSISSIPPI STATE BOARD | OF PUBLIC ACCOUNTANCY | 653 NO STATE STREET | JACKSON | | |
| MISSISSIPPI STATE TAX | OFFICE OF REVENUE | P O BOX 23050 | JACKSON | | |
| MISSISSIPPI VALLEY GAS | P O BOX 3377 | | JACKSON | | |
| MISSISSIPPI VALLEY GAS | 1308 W MAIN STREET | P O BOX 320 | TUPELO | | |
| MISTINA BLANK | 809 NORTH SANGA ROAD | | | | |
| Mitch & Robin Block | 49 Spring Lane | | Sharon Hill | MA | 02067 |
| MITCHELL & STARK CONST. | 6001 SHIRLEY STREET | | NAPLES | FL | 34109 |
| MITCHELL A SHERMAN, PA | 1301 N CONGRESS AVE | SUITE 350 | BOYNTON BEACH | FL | 33426 |
| MITCHELL AND BERTERA | APPRAISAL ASSOC., INC. | 1542 KINGSLEY AVE #141 | ORANGE PARK | FL | 32073 |
| MITCHELL BARNETT AND | SARAH BARNETT | | | | |
| MITCHELL G KENDRIX | 7570 DORSHIRE DR APT C | | SOUTHAVEN | | |
| MITCHELL IVEY TAYLOR | dba BARTLETT LANDSCAPE | 426 FOREST HILL IRENE | CORDOVA | | |
| MITCHELL LANE BROADWAY | 900 FRANCIS DRIVE | | WHITEVILLE | | |
| MITCHELL SHERMAN TRUST | ACCOUNT | | | | |
| MITCHELL T CARMON | LORALIE A CARMON | | | | |
| MITCHELL WEBSTER GOLDEN BEAR | 355 S. WAVERLY PLACE #5D | | VERO BEACH | FL | 32960 |
| MITCHELL'S LAWN MAINTENANCE | 15605 SW 117 AVENUE | | MIAMI | FL | 33177 |
| Mitech Systems | 9500 Satellite Boulevard | Suite 160 | Orlando | FL | 32776 |
| MITECH SYSTEMS INC | 9207 SOUTH ORANGE AVENUE | SUITE 1 | ORLANDO | FL | 32736 |
| MIXED MEDIA | PRINT PROMO & GRAPHIC DESIGN | 2032 EXETER RD SUITE 2 | GERMANTOWN | | |
| MIZELL'S TREES, INC. | 1008 MEADOWBROOK AVE. | | LAKELAND | FL | 33803 |
| MIZNER COUNTRY CLUB | 16104 MIZNER CLUB DR. | | DELRAY BEACH | FL | 33446 |
| MJ LAND DEVELOPMENT INC | 5600 NW 102ND AVENUE | SUITE H | SUNRISE | FL | 33351 |
| MJC INC | 414 SFC 702 | | FORREST CITY | | |
| MLGW/BRUNSWICK | | | | | |
| MLGW/HICKORY HILL | | | | | |
| MLGW/NORTH | | | | | |
| MMBC | RITA REYNOLDS 901-678-2380 F | P.O. BOX 24098 | MEMPHIS | | |
| MOBILE INFORMATION SERVICES | 10211 W. SAMPLE RD, STE 202 | | CORAL SPRINGS | FL | 33065 |
| MOBILE MINI INC | P O BOX 79149 | | PHOENIX | | |
| MOBILE MINI, INC | P O BOX 79149 | | PHOENIX | AZ | 85062-9149 |
| MOBILE MINI, INC. | P.O. BOX 79149 | | PHOENIX | AZ | 85062 |
| MOBILE PRO SHOP | 1785 GRASSLAND PARKWAY | | ALPHARETTA | GA | 30004 |
| MOBILE STORAGE GROUP INC | 7590 NORTH GLENOAKS BLVD | | BURBANK | CA | 91504 |
| MOBILECOMM OF MEMPHIS | 1067 CRESTHAVEN | SUITE 100 | MEMPHIS | | |
| MOCCASIN, INC. | 11610 SW 110TH AVENUE | | DUNNELLON | FL | 34432 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE | | ELKRIDGE | | |
| MODEL OFFICE | 632 B NO LAMAR BLVD | | AUSTIN | | |