| | | | | | |
|---|---|---|---|---|---|
| CASSIDY'S STUART ICE | 3240 SE DOMINICA TERRACE | | STUART | FL | 34997 |
| CAST-CRETE CORPORATION | P.O. BOX 24567 | | TAMPA | FL | 33623 |
| CASTLE | P O BOX 12908 | | FORT PIERCE | FL | 34979 |
| CASTRO, MARVIN | | | | | |
| CAT & I, INC. | 17304 PHIL C.PETERS RD | | WINTER GARDEN | FL | 34787 |
| CATALINA INDUSTRIES | P O BOX 620000 | | ORLANDO | | |
| CATHERINE ELMORE | 740 BORROWTOWN RD | | MASON | | |
| CATHERINE HENRY | 4269 TOMAHAWK | | | | |
| CATHERINE JONES | 5364 MILLERS GLEN LANE | | | | |
| CATHERINE LAMBERG | 5241 SHELBORNE CIRC. # 4 | | | | |
| Catherine Scott | 66 Dunedain St | | Hillsborough | NJ | 08844 |
| CATHERINES # 5962 LLC | ATTN: RENT MANAGEMENT DEPT | P O BOX 418 | CROYDON | PA | 19021 |
| CATHERINES # 5962 LLC | ATTN LEGAL DEPT | 450 WINKS LANE | BENSALEM | PA | 19020 |
| CATHERINES # 5962 LLC | 450 WINKS LANE | | BENSALEM | PA | 19020 |
| CATHERINES # 5962, LLC | 10902 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| CATHERINES #5962 LLC | C/O CHARMING SHOPPES INC | 450 WINKS LANE | BENSALEM | PA | 19020 |
| CATHLEEN CARADINE-PARKER | 1565 SKIPPER CREEK ROAD | | | | |
| CATHOLIC CHARITIES OF N.O. | HURRICANE KATRINA | 8995 N. MILITARY TRAIL BOX 109650 | PALM BEACH GARDENS | FL | 33410 |
| CATHY & TURIKO SCALES | 5437 FERNGLEN ST | | | | |
| CATHY E SHERRILL | 111 EBB CT. | | MURFREESBORO | | |
| CATHY MILLER | 500 GLEN ARBOR CIRCLE # 108 | | | | |
| CATHY PETITO CLEANING | INC. | 2719 S.E. IBIS AVE. | PORT ST. LUCIE | FL | 34952 |
| CATINA CHEW | 3260 KNIGHT TRAILS CL #304 | | | | |
| CATO STEEL COMPANY | 3928 FORSYTH RD. | | WINTER PARK | FL | 32792 |
| CATO STEEL COMPANY-CENTRAL FLORIDA | 3928 FORSYTH RD. | | WINTER PARK | FL | 32792 |
| CATRINA TAYLOR | 21 MOYSE ROAD | | | | |
| CAUGHRON CONSTRUCTION | 2559 KENWOOD | | BARTLETT | | |
| CAULFIELD&WHEELER,INC | 7301A W PALMETTO PK RD | SUITE 100A | BOCA RATON | FL | 33433 |
| CAUSEWAY LUMBER CO. | PO BOX 21088 | | FORT LAUDERDALE | FL | 33335 |
| CAWLEY & ASSOCIATES | 105 S NARCISSUS AVENUE | SUITE 806 | WEST PALM BEACH, | FL | 33401 |
| CAWLEY COMPANY | P.O. BOX 2110 | | MANITOWOC | WI | 54221 |
| CAWLEY E ASSOCIAATES | 105 S. NARCISSUS AVENUE | SUITE 806 | WEST PALM BEACH | FL | 33401 |
| Cayson O'Head Door Sale | 5869 Highway 51 N | | Millington | | |
| CAZELL OLIVER | LISA OLIVER | | | | |
| CBRE AAF PALLADIUM | PORPERTY ID BMW001 | P.O. BOX 6076 | HICKSVILLE, | NY | 11802 |
| CBS Builders Supply Inc | 1000 Carroll Stree | PO Box 120168 | Clermont | FL | 34712 |
| CBS BUILDERS SUPPLY INC-CENTRAL FLORIDA | 1000 CARROLL ST | P O BOX 120168 | CLERMONT | FL | 34712 |
| CBS OUTDOOR | P.O. BOX 33074 | | NEWARK | NJ | 07188 |
| CBS OUTDOOR | 185 US HIGHWAY 46 | | FAIRFIELD | NJ | 07004 |
| CCH INCORPORATED | P O BOX 5729 | | CAROL STREAM | IL | 60197-5729 |
| CCH INCORPORATED | POST OFFICE BOX 4307 | | CAROL STREAM | IL | 60197-4307 |
| CCI SITE DEVELOPMENT | 3740 SIPES AVE | | SANFORD | FL | 32773 |
| CCL CONSULTANTS, INC. | 2200 PARK CENTRAL BLVD. NO | SUITE 100 | POMPANO BEACH | FL | 33064 |
| CCS PRESENTATION SYSTEM | 9655 W FLORIDA MINING BLVD | SUITE 509 | JACKSONVILLE, | FL | 32257 |
| CD PUBLICATIONS | 8204 FENTON STREET | | SILVER SPRING | MD | 20910 |
| CD PUBLICATIONS | 8204 FENTON STREET | | SILVER SPRING | MD | 20910-4571 |
| CD PUBLICATIONS | 8204 FENTON STREET | | SILVER SPRING | MD | 20910-4571 |
| CDRS | 3600 RODEO LANE | SUITE B-7 | SANTE FE | NM | 87507 |
| CDW COMPUTER CENTERS INC | P O BOX 75723 | | CHICAGO | | |
| CDW COMPUTER CENTERS INC | POST OFFICE BOX 75723 | | CHICAGO | IL | 60675-5723 |
| CDW DIRECT LLC | P O BOX 75723 | | CHICAGO | IL | 60675 |
| CDW DIRECT, LLC | P O BOX 75723 | | CHICAGO | IL | 60675-5723 |
| CDW SELECT INC | 76 REMITTANCE DRIVE | SUITE 3220 | CHICAGO | IL | 60675-3220 |
| CECIL KEY PAVING INC | 2600 KEYS POINTE | | CONYERS | GA | 30013 |
| CECIL PRINTING AND | THERMOGRAPHY | 4620 POPLAR AVENUE | MEMPHIS | | |
| CECIL PRUETT | 151 ELIZABETH ST. | | CANTON | GA | 30114 |
| CECILIA PELLICK | P O BOX 881673 | | PORT SAINT LUCIE | FL | 34988 |
| CEDAR MILL TOWNHOUSE | 3505 S. MENDANHALL ROAD | | MEMPHIS | | |
| CEDAR POINT SOD FARM | P O BOX 882 | | SOUTHAVEN | | |
| CEDRIC & ANGIE YOUNG | 4007 DEER CREEK | | | | |
| CEDRIC PAYNE | DARYA L RUNYAN | | | | |
| CEI ELECTRICAL CONTRACTORS | 460 CONCOURSE PLACE | SUITE 11 | PORT SAINT LUCIE | FL | 34986 |
| Celia Swartz | 1840 W. Oak Knoll Circle | | Davie | FL | 33324 |
| CELEBRATE HARDEEVILLE FESTIVAL | 36 EAST MAIN STREET | POST OFFICE BOX 609 | HARDEEVILLE | SC | 29927 |
| CELEBRATION EVENTS | 5 WATERWAY LANE | | HILTON HEAD ISLAND | SC | 29926 |
| CELESTE R ARPS | C/O NEW HOME REALTY | 138 TIMBER CREEK DRIVE | CORDOVA | | |
| CELITA Y WHITE | 5084 APPLEVILLE | | | | |
| CELLULAR ONE INC | P O BOX 1000 | DEPARTMENT 274 | MEMPHIS | | |
| CEM BUSINESS FORMS INC | 2242 MT CARMEL AVENUE | | GLENSIDE, | PA | 19038 |
| Conice Jones | All Star Realty | 1100 E.Raines Rd. | Memphis | | |
| CENTERLINE HOMES | 12534 WILES ROAD | | CORAL SPRINGS | FL | 33076 |
| CENTERLINE HOMES | 825 CORAL RIDGE DRIVE | | CORAL SPRINGS | FL | 33071-4180 |
| CENTERLINE SURVEYING | SYSTEMS, INC. | 1301 SHILOH ROAD #1210 | KENNESAW | GA | 30144 |
| CENTRAL CARTING | DISPOSAL, INC. | P.O. BOX 11097 | LACOOCHEE, | FL | 33537 |
| CENTRAL CHILD SUPPORT | RECEIPTING UNIT | P O BOX 305200 | NASHVILLE | | |
| CENTRAL CHILD SUPPORT | REGISTRY | P.O. BOX 305200 | NASHVILLE | TN | 37229 |
| CENTRAL FL UNDERGROUND | INC. | 990 MILLER DRIVE | ALTAMONTE SPRING | FL | 32701 |
| CENTRAL FLORIDA BRICK PAVERS | 10301 PHOENIX LANE | | HOWEY IN THE HILLS | FL | 34737 |
| CENTRAL FLORIDA CUSTOM PAINTING | COLOR WHEEL PAINTS | 800 THACKER OFFICES | KISSIMMEE | FL | 34741 |
| CENTRAL FLORIDA FINISHER | 231 S. RUBY AVENUE | SUITE G | KISSIMMEE | FL | 34741 |
| CENTRAL FLORIDA HOME THEATER | | | | | |
| CENTRAL FLORIDA HOME THEATER | 13900 CR 455 UNIT 107-311 | | CLERMONT | FL | 34711 |
| CENTRAL FLORIDA LAND SERVICES INC | 19118 POWELL ROAD | | BROOKSVILLE | FL | 34604 |
| CENTRAL FLORIDA TAPPING | PO BOX 521279 | | LONGWOOD | FL | 32752 |
| CENTRAL HARDWARE | P O BOX 14033 | MAIN POST OFFICE | ST LOUIS | | |
| CENTRAL SWEEPING SRV,INC | 771 BUSINESS PARK BLVD | | WINTER GARDEN | FL | 34787 |
| CENTRAL TRANSPORT | 2430 MALL DRIVE | SUITE 210 | CHARLESTON | SC | 29406 |
| CENTRAL TRUST COMPANY | 633 SOUTH HIGHLAND | | MEMPHIS | | |
| CENTRAL WOODWORK NASHVIL | P O BOX 1819 | | MEMPHIS | | |
| CENTRAL WOODWORK/MEM INC | P O BOX 1819 | | MEMPHIS | | |
| CENTURION LOCK & SECURITY | AIRPORT BUSINESS PARK | 2365 SE DIXIE HWY | STUART | FL | 34996 |
| CENTURION STONE | 7730A TRINITY ROAD SUITE 106 | | CORDOVA | | |

| | | | | | |
|---|---|---|---|---|---|
| Century 21 Acorn Realty | 2500 Mt. Moriah Bldg B # 40( | | Memphis | | |
| Century 21 Coastal Lifestyle | 2734 Beaver Run Blvd. Unit I | | surfside Beach | SC | 29575 |
| Century 21 Horizon Properties | 1100 SW St. Lucie West Blvd. | Suite 100 | Port St. Lucie | FL | 34986 |
| Century 21 Sunbelt Realty, Inc | 21401 Corkscrew Village Lane # | | Estero | FL | 33928 |
| CENTURY 21 WORLD | PROPERTIES | 1100 US HWY 27 | CLERMONT | FL | 34711 |
| Century Concrete Partner, Inc | PO Box 964 | | Dacula | GA | 30019 |
| Century Concrete Partner, Inc | 357 Kingsberry Lane | | Lawrenceville | GA | 30245 |
| Century Concrete Partner, Inc | PO Box 964 | | Dacula | GA | 30019 |
| CENTURY CONCRETE PARTNERS INC | P O BOX 964 | | DACULA | GA | 30019 |
| CENTURY FLORIST | 2102 N FLAMINGO ROAD | | PEMBROKE PINES | FL | 33028 |
| CENTURY TEL | P O BOX 6001 | | MARION | | |
| CENWOOD APPL/MEMPHIS | P O BOX 1819 | | MEMPHIS | | |
| CENWOOD APPL/NASHVILLE | P O BOX 1819 | | MEMPHIS | | |
| CERCEL, MICHAEL | 6153 BOCA RIO DRIVE | | BOCA RATON | FL | 33433 |
| CERG HOLDINGS INC | PO BOX 1302 | | CORDOVA | | |
| CERIDIAN | POST OFFICE BOX 10989 | CONTRACT # 8429-0341 | NEWARK | NJ | 07193-0989 |
| CERTIFIED APPRAISAL SERVICE | 97 TOLLGATE TR | | LONGWOOD | FL | 32750 |
| CERTIFIED BUILDING CONTRACTORS | 747 SW SOUTH MACEDO | | PORT ST LUCIE | FL | 34983 |
| Certified Building Contractors, Inc | 747 S.W. Macedo Blvd. | | Port St. Lucie | FL | 34958 |
| CERTIFIED CARPET CARE | 2741 N 72ND TERRACE | | HOLLYWOOD | FL | 33024 |
| CERTIFIED CUSTOMER SPEC | | | | | |
| CERTIFIED FRAMERS LLC | 311 SHELLBANK DR | | LONGS | SC | 29568 |
| Certified Framers, LLC | 225 Seven Farms Dr. #202 | | Daniel Island | SC | 29492 |
| Certified Framers, LLC | 225 Seven Farms Dr. #202 | | Daniel Island | SC | 29492 |
| CES MARKETING, INC | 803 FRENCH CREEK LANE | | FORT PIERCE | FL | 34982 |
| CESAR ALACRON - NORTH FLORIDA | 13461 ASHFORD WOOD CT | | Jacksonville | FL | 32218 |
| CESAR ALARCON | 13461 ASHFORD WOOD CT | | JACKSONVILLE | FL | 32218 |
| CEW/COMPUTING EDGE INC | 768 SOUTH 400 EAST | | OREM | | |
| CFF | | | | | |
| CGLIC CHATTANOOGA EASC | | | | | |
| CGLIC-CHATTANOOGA EASC | 5089 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0050 |
| CGLIC-CHATTANOOGA EASC | 5089 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0050 |
| CHAD & JENNIFER JONES | 4655 COTTON LN #2 | | | | |
| CHAD E JONES | 7637 LILLY DRIVE | | SOUTHAVEN | | |
| CHAD PACE AND | SARA LITTON | | | | |
| CHAD PHILLIPS | 10021 WOODLAND PINE COVE WEST | | | | |
| CHAD STORY | JENNIFER STORY | | | | |
| CHAD SZEWCZYK | 6441 LOST OAK DRIVE #324 | | | | |
| Chadrick A. Miller | 1624 E. Holmes Rd. Apt.6 | | Memphis | | |
| CHALLENGE MORTGAGE | 5363 AUTUMN FOREST | | MEMPHIS | | |
| CHAMBER OF COMM. MAP PROJECT | SLC CHAMBER OF COMM MAP PROJ | 1717 DIXIE HIGHWAY, SUITE 500 | FORT WRIGHT | KY | 41011 |
| CHAMBER OF COMMERCE | 1717 DIXIE HWY, SUITE 500 | | FT WRIGHT | | |
| CHAMBERLAIN & McCREERY | 575 S. FRONT STREET | | MEMPHIS | | |
| Chamberlain Paint Co | 5345 Flowering Peach | | Memphis | | |
| CHAMBERS TRUSS INC | 3105 OLEANDER AVENUE | | FORT PIERCE | FL | 34982-6423 |
| CHAMELEON | 602 WESTGATE COVE | | WEST MEMPHIS | | |
| CHAMPION HILLS AT | WYNDYKE | 3788 LINKS DRIVE | MEMPHIS | | |
| CHAMPION HILLS OF | STONEBRIDGE | 2918 CHAMPIONS DRIVE | ARLINGTON | | |
| Chan Nguyen | 1809 Heather Ave | | Tampa | FL | 33612 |
| CHANCE J JORDON | PO BOX 140 | | OAKLAND | | |
| CHANDLER REPORTS, LLC | REAL ESTATE MARKET DATA | 3251 POPLAR AVENUE SUITE 140 | MEMPHIS | | |
| CHANDRA L OGLESBY | 2056 BARNSBURY WAY #1 | | | | |
| CHANDRA PRICE | 6804 LANDING WAY N # 286 | | | | |
| CHANDRA Y JOHNSON | GIRLENE JOHNSON | | | | |
| CHANEY'S HOUSE O' FLOWERS | 139 N 2ND STREET | | FORT PIERCE | FL | 34950 |
| CHANTA WILLIAMS | 3960 KNIGHT ARNOLD # 316 | | | | |
| CHAPTER THIRTEEN TRUSTEE | 200 JEFFERSON AVE | SUITE 1113 | MEMPHIS | | |
| CHARICE HOLLIDAY | 3121 REDWOOD COURT #201 | | | | |
| CHARLENE'S | 2257 HWY 88 WEST | | HALLS | | |
| CHARLES & ELAINE BURTON | 4802 W. LAUREL LAKE DRIVE | | | | |
| CHARLES & JANICE RATLIFF | 4443 HUNTERS GLEN EAST | | | | |
| CHARLES & PAULA JONES | 5532 MILLERS GLEN COVE | | | | |
| CHARLES & TORI MITCHELL | 6862 ROCKBROOK DRIVE | | | | |
| Charles A & Joan O Taylo | 17602 Old Oak Way | | Lithia | FL | 33547 |
| CHARLES ALLEN | 1135 MOSSY KNOLL dR | | | | |
| CHARLES ALLEN WORLEY | dba WORLEY'S TREE SERVICE | 104 B SOUTH BROADWAY | POPLAR BLUFF | | |
| CHARLES B BAILEY | 8457 CHIPPINGHAM DR. | | CORDOVA | | |
| Charles Baker and | Barbara Baker | | | | |
| CHARLES BARRETT | 4542 CHAMBERS CHAPEL RD | | LAKELAND | | |
| Charles Butler | 3646 Merritt | | Memphis | | |
| Charles Butler | 3646 Merritt | | Memphis | | |
| CHARLES C DEWEY | 777 MT. MORIAH APT #8 | | MEMPHIS | | |
| CHARLES CHANDLER | 7105 ATHERTON COVE | | MEMPHIS | | |
| CHARLES CHAPMAN | 6890 AMBERLY GROVE | | | | |
| CHARLES CHAPMAN | 6890 AMBERLEY GROVE COVE | | | | |
| CHARLES CLINTON | 5177 AUSTIN WAY DRIVE | | | | |
| CHARLES CLINTON | 5177 AUSTIN WAY | | | | |
| CHARLES D BARRENTINE | 8429 RIDGEFALL COVE | | CORDOVA | | |
| CHARLES D HUSS | 9580 EVANDER ROAD | | MILLINGTON | | |
| CHARLES D NEAGLE | 7154 DEVINE | | BARTLETT | | |
| CHARLES D SELF | 208 APPEVILLE COVE | | MEMPHIS | | |
| CHARLES DOMINICK ENTERP | WEST COAST LANDSCAPING | 1403 89TH STREET NW | BRADENTON | FL | 34209 |
| CHARLES E BARRON | BARRON BROTHERS CONST | 3681 SKYLARK | MEMPHIS | | |
| CHARLES E MANNS | dba MANNS ROOFING | 7389 DONCASTER LANE | MEMPHIS | | |
| CHARLES E SIDDALL | 808 POPLARVILLE | | TUPELO | | |
| CHARLES E WILKERSON | 4125 THORPE DR | | MASON | | |
| CHARLES E WOODSON | LINDA F WOODSON | | | | |
| CHARLES EDWARD BARKLEY | 5718 STADIUM | | JONESBORO | | |
| CHARLES F MCKINNEY | 3946 KEYNON | | MEMPHIS | | |
| CHARLES FINNIE | GAYELLA DONELSON | | | | |
| Charles G. Hunt | c/o Real Estate Mart of Tenn | 3604 N. Watkins St. | Memphis | | |
| CHARLES GATHINGS | DEBRA GATHINGS | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| CHARLES GILBERT MILLER | 9635 WOOD GREEN LANE | | LAKELAND | | |
| CHARLES H YOUNGBLOOD | 6020 HICKORY COVE | | MEMPHIS | | |
| CHARLES HARRIS | VIVIAN HARRIS | | | | |
| CHARLES HUMPHRIES | PATRICIA HUMPHRIES | | | | |
| Charles Hunter | 3203 Allison | | Memphis | | |
| CHARLES J. HUETHER | 1500 COLONIAL BLVD | SUITE 217 | FORT MEYERS | FL | 93007 |
| CHARLES JERROLD SMITH | 6566 GOLDEN EYE | | MEMPHIS | | |
| Charles Johnson | 131 Woodform Cove | | Collierville | | |
| CHARLES K BALDWIN JR | 2136 NATHANIEL CIRCLE E | | MEMPHIS | | |
| CHARLES L WILLIAMS | P O BOX 97 | | GALLAWAY | | |
| CHARLES L. KNIGHT | 1704 ST PAUL ROAD | | BYHALIA | | |
| CHARLES LYNCH | BETTU LYNCH | | | | |
| CHARLES M CLARK INC | 4440 METRIC DR STE E | | WINTER PARK | FL | 32702 |
| CHARLES M FABERY | 2095 SCHAEFFER DR. | | EADS | | |
| CHARLES M MELVIN | 3501 SOUTH LUCY RD | | MILLINGTON | | |
| CHARLES M SHAFER | 608 CADRACA APT 7 | | MEMPHIS | | |
| CHARLES M YI | EUNSIL YI | | | | |
| charles mattina | 3 bovio court | | holbrook | NY | 11741 |
| CHARLES MEDFORD | 3238 OVERTON CROSSING | | MEMPHIS | | |
| CHARLES MEEKS | P O BOX 453 | | SENATOBIA | | |
| CHARLES MILLER | PO BOX 1315 | | BYHALIA | | |
| CHARLES MITCHELL | 1620 S. VALENTINE | | | | |
| CHARLES NOLAN | 7269 Pinnacle Farms Dr | | | | |
| CHARLES NORFLEET | 3280 KNIGHT TRAILS # 307 | | | | |
| Charles Nory | 656 Looney | | Memphis | | |
| CHARLES PHIFER | 8330 CONLEY DRIVE | | SOUTHAVEN | | |
| CHARLES PINION | PINION CONSTRUCTION | 5840 VALLEY PARK DRIVE | MEMPHIS | | |
| CHARLES PRICE | 04 ALCORN C.R.611 | | WALNUT | | |
| CHARLES R WARREN INC | CREATIVE GLASS/OVERHEAD DOOR | P O BOX 3368 | TUPELO | | |
| CHARLES RALPH GERINER | 620 FLOYD ISLAND | | SARDIS | | |
| CHARLES RANDALL WALK | PO BOX 540 | 245 WHITLEY WAY | OAKLAND | | |
| CHARLES RICKETTS CO | 066 RIDGEWAY LOOP ROAD | SUITE # 200 | MEMPHIS | | |
| CHARLES ROBERTSON | SANDRA ROBERTSON | | | | |
| CHARLES ROBINSON | MARY ROBINSON | | | | |
| CHARLES RONALD ROBERTS | 4787AMBOY ROAD | | MEMPHIS | | |
| CHARLES RUMBLE | MAUREEN RUMBLE | | | | |
| CHARLES SKIPPER | 4044 KEMIBEC COVE | | | | |
| CHARLES SMITH | 4005 E MIDDLETON #11 | | JONESBORO | | |
| CHARLES THOMAS | JANICE THOMAS | | | | |
| CHARLES VANCE | 160 COTTON BEND DRIVE | | | | |
| CHARLES W RATLIFF | JANICE K RATLIFF | | | | |
| CHARLES W WHITE | RT 2 BOX 738 | | BETHEL SPRINGS | | |
| CHARLES WELLS AND | TAROL WELLS | | | | |
| CHARLES WHITE | 2809 BEVERLY HILLS RD | | MEMPHIS | | |
| CHARLES YARBROUGH | JUNE YARBROUGH | | | | |
| CHARLES YOON | 1914 EXETER 1 | | GERMANTOWN | | |
| CHARLES/CONNIE TEMMING | 6442 BRIARWAY COVE | | | | |
| CHARLESTON DISTRICT FINANCE & ACCTG OFF | | | | | |
| CHARLETTE WADE | 3943 AUTUMN RIDGE # 302 | | | | |
| CHARLIE & PAMELA MOORE | 3300 WOODLAND CIRCLE #6 | | | | |
| CHARLIE & SUZIE JOBES | 656 BARTLETT LANE | | | | |
| CHARLIE COX | 8901 THAKEHAM PLACE SOUTH | | CORDOVA | | |
| CHARLIE GAINES | 106 MARTIN LUTHER KING DR | | | | |
| Charlie Miller | 3045 Egan | | Memphis | | |
| CHARLIE'S DODGE | & ISUZU OF FLORIDA,INC | 4815 SOUTH U.S.1 | FT.PIERCE, | FL | 34982 |
| CHARLOTTE BUTLER | RUSSELL BUTLER | | | | |
| CHARLOTTE J STEENERSON | 1152 E. Dawn Dr. | | Terre Haute | | |
| CHARLOTTE R. OGDEN | 1418 SE KIRKE LANE | | PORT SAINT LUCIE | FL | 34983 |
| CHARLOTTE RIVERS | 5156 WEMBERLY DRIVE | | | | |
| Charlotte Snyder | c/o Crye-Leike, Inc. Realtors | 791 Poplar Avenue | Collierville | | |
| CHARLOTTE TRAICOFF | 1942 TAMMWOOD | | MEMPHIS | | |
| CHARMELIA BUTLER | 4790 RIDGE WALK LANE | | | | |
| CHARTER COMMUNICATIONS | 2008 SOUTH MAIN STREET | | COLUMBIA | | |
| CHARTER COMMUNICATIONS | 1925 BRECKINRIDGE PLZA | SUITE 100, M MARSHALL | DULUTH | GA | 30009 |
| CHARTER WEST | 3145 HICKORY HILL #102 | | MEMPHIS | | |
| CHASE MANHATTAN MTGE COR | CHASE ACCT# 3019917019 | P O BOX 15131 | WILMINGTON | | |
| CHASE THIRD CENTURY | P O BOX 601 | | MOBERLY | | |
| CHASEWAY INTERNATIONAL INC | 1022 KERSFIELD CIR | | LAKE MARY | FL | 32746 |
| Chastie Samme | 8124 Claire Ann Dr. | Apt 204 | Orlando | FL | 23464-7070 |
| Chastity M Womble | c/o New Home Realty | 138 Timbercreek Dr | Cordova | | |
| CHATEAU ELAN HOTELS & RESORTS | PO BOX 102356 | | ATLANTA | GA | 30368 |
| CHAVENER ST. PHARD | | | | | |
| CHAVEZ, PATRICIA | 7777 GLADES ROAD | SUITE 204 | BOCA RATON | FL | 33434 |
| CHAVEZ,PATRICIA | 7777 GLADES ROAD | SUITE#204 | BOCA RATON | FL | 33434 |
| Chogwiddon, Lee and Debbie | 10 Prince's Pine Rd. | | Norwalk | CT | 06850 |
| CHEM DRY SAWGRASS | 9020 SHERIDAN ST # 101 | | PEMBROKE PINES | FL | 33024 |
| Chem-Dry by State System | 3272 Winbrook Dr | | Memphis | | |
| CHEM-DRY OF LAKE COUNTY | 32035 C.R. 473 | | LEESBURG, | FL | 34788 |
| CHEM-DRY OF MEMPHIS | P O BOX 1056 | | CORDOVA | | |
| CHEMICAL MORTGAGE CO | 6800 POPLAR AVENUE | SUITE 214 | MEMPHIS | | |
| CHENILLE/CAMOD LYNCH | 3840 PLEASANT HOLLOW APT #2 | | | | |
| CHEROKEE ASSOCIATION | OF REALTORS #104 | 1000 RIVER PK BLVD | WOODSTOCK, | GA | 30188 |
| CHEROKEE CNTY MARSHALL | 90 NORTH STREET | SUITE 378 | CANTON, | GA | 30114 |
| CHEROKEE COUNTY ARTS COUNCIL | 94 NORTH STREET | | CANTON | GA | 30114 |
| CHEROKEE COUNTY TAX | COMMISSIONER | 100 NORTH STREET #131 | CANTON | GA | 30114 |
| CHEROKEE CTY CH.COMMERCE | P.O.BOX 4998 | 3605 MARIETTA HWY | CANTON, | GA | 30114 |
| CHEROKEE MIRRORS&SHELVES | PO BOX 591 | | CANTON, | GA | 30169 |
| CHEROKEE TRIBUNE | P.O.BOX 449 | | MARIETTA, | GA | 30061 |
| CHERRILL M FOSTER | FRANKIE L FOSTER | | | | |
| CHERRY LAKE TREE FARM | P O BOX 863668 | | ORLANDO | FL | 32886-3668 |
| CHERRY LAKE TREE FARM, INC | P O BOX 863668 | | ORLANDO | FL | 32886-3668 |
| CHERRY POINT FARMS INC | P O BOX 128 | | BRUNSWICK | | |

| | | | | | |
|---|---|---|---|---|---|
| CHERYL BAILEY | 5594 ELMHURST AVE | | | | |
| CHERYL HILL | 4019 MOSSVILLE | | MEMPHIS | | |
| Cheryl Langhar | 3790 Alma Drive | | Memphis | | |
| Cheryl Langhar | c/o Crye-Leike Inc., Realtor | 3505 Ridgemeadow Parkwa | Memphis | | |
| Cheryl Rene Wylie | c/o Heritage Homes Cc | 2750 Bartlett Blvd # 205 | Bartlett | | |
| Cheryl Smith | c/o River Oaks Inc., Realtor | 1920 Exeter Rd | Germantown | | |
| CHESTNUT HILLS SOD FARM | PO BOX 26 | | ASHLAND | | |
| CHEZ GOURMET CATERING | 2019 N SWINTON AVENUE | | DELRAY BEACH | FL | 33444 |
| Chiampa, Mary Ann | 4480 Deerwood Lake Pkwy # 35 | | Jacksonville | FL | 32216-2207 |
| CHICAGO TITLE INSURANCE CO | 2701 GATEWAY DRIVE | | POMPANO BEACH | FL | 33069 |
| CHICAGO TITLE INSURANCE CO. | 7735 NW 48TH STREET | SUITE 100 | MIAMI | FL | 33166 |
| Chicago Title Insurance Compan | 171 North Clark Stree | | Chicago | IL | 60001 |
| Chicago Title Insurance Compan | 171 North Clark Stree | | Chicago | IL | 60001 |
| CHICAGO TITLE INSURANCE COMPANY | ATTN: BRENDA SOLLENBERGER | NATIONAL BUISNESS UNIT | ATLANTA | GA | 30319 |
| Chicasaw Building Mat' | Norris 901-324-3833 F | 140 Scott St. | Memphis | | |
| CHICKASAW ELECTRIC CO-OP | P O BOX 459 | | SOMERVILLE | | |
| Chief Termite Service | 2978 Austin Peay Highway | Suite 225 | Memphis | | |
| CHILD SUPPORT ENFORCE- | MENT AGENCY STATE DIS | PO BOX 1860 | HONOLULU | HI | 96805 |
| CHILDREN'S HOME SOCIETY | TREASURE COAST DIVISION | 415 AVENUE A., SUITE 306 | FORT PIERCE | FL | 34950 |
| CHILDREN'S MUSEUM OF, THE | THE TREASURE COAST | P O BOX 2147 | STUART | FL | 34995 |
| CHILDREN'S SERVICES COUNCIL | OF ST LUCIE COUNTY | 250 NW COUNTRY CLUB DR STE 240 | PORT SAINT LUCIE | FL | 34986 |
| CHILI COOKOFF | CASTLE | P O BOX 12008 | FORT PIERCE | FL | 34970 |
| Chim-I-Ney Cricket | Hearth & Sweep Compan | 116 N. Main Stree | Collierville | | |
| CHINCHOR ELECTRIC INC | P O BOX 4311 | | ENTERPRISE | FL | 32725-4311 |
| CHIOKE SIKSIKA-ADIL | JANICE SIKSIKA-ADIL | | | | |
| Chiongbian, Neil & Ambe | 12219 23rd Street Eas | | Parrish | FL | 34219 |
| CHIQUITA JACKSON | 7321 HUNTERS TREE DR | | | | |
| Chirinos, Pilar A. | 7819 41st Court E. | | Sarasota | FL | 34243 |
| CHOATE'S A/C & HTG, INC | AND NOLAND COMPANY | 21530 HIGHWAY 194 | SOMERVILLE | | |
| CHOCOS | | | | | |
| Chow, Margaret | 2200 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| CHRIS B EDWARDS | 1089 W PERKINS | | MEMPHIS | | |
| CHRIS BELLAMY | 8116 133RD PLACE | | SEBASTIAN | FL | 32958 |
| CHRIS BURROWS | 430 WATSON RD | | BYHALIA | | |
| CHRIS FARRAR | MELISSA PRICE | | | | |
| CHRIS FONTENOT | DENISE FONTENOT | | | | |
| CHRIS JONES | TERESA JONES | | | | |
| CHRIS L ROSE | 6341 WEDGEWICK COVE | | BARTLETT | | |
| CHRIS MANSFIELD | SONJA MANSFIELD | | | | |
| CHRIS MCVAY | 3725 HAWKINS MILL RD | | MEMPHIS | | |
| CHRIS P HILL | 126 HART ST | | RIPLEY | | |
| CHRIS ROBERTS | dba C.R.WOODWORKS | 2585 FOUR SEASONS | BARTLETT | | |
| CHRIS THOMAS | 5020 BLACKBURG DRIVE | | | | |
| CHRIS THOMAS | 5020 BLACKBURG DRIVE | | | | |
| CHRIS TURNER, CLERK | GENERAL SESSIONS COURT | P O BOX 3824 | MEMPHIS | | |
| CHRIS VOITH PHOTOGRAPHY | 6059 BOYLSTON DRIVE | SUITE C | ATLANTA | GA | 30328 |
| CHRIS W LACKEY | 7047 TREELINE COVE | | BARTLETT | | |
| CHRIS WILHITE AND | HAYLEY PATROLIA | | | | |
| CHRIS WILLIAMS | JILL WILLIAMS | | | | |
| CHRIS YAGER | DBA PRECISION FRAMING CONTR | 460 HONEYSUCKLE | MOSCOW | | |
| CHRIS ZIMMERMAN PETTY CASH | | | | | |
| CHRISSY KENNY | | | | | |
| CHRISTA FRANK | 2701 TUG BOAT # 203 | | | | |
| CHRISTENSON SASH & DOOR | P O BOX 111190 | | MEMPHIS | | |
| CHRISTI CHAPMAN | LUKE MOONEY, J.R. | | | | |
| CHRISTIAN BIRD | 6352 ALTHORNE ROAD | | BARTLETT | | |
| CHRISTIE CUT STONE CO | 2082 ELZEY AVENUE | | MEMPHIS | | |
| Christillo, Richard C and Judith F | 059 Island Breeze | | Davenport | FL | 33897 |
| CHRISTINA L ROE | 5452 EVENING MIST DR | | ARLINGTON | | |
| CHRISTINA PERKINS | 3438 SHILOH | | | | |
| CHRISTINE A PHEBUS | 998 PUDDIN COVE | | CORDOVA | | |
| Christine and Damiano Milazzo | 1227 Alapaha Lane | | Orlando | FL | 32828 |
| CHRISTINE DILLARD | 2010 GULF VIEW CT #20 | | | | |
| CHRISTINE GRODZKI PETTY | CASH | | | | |
| CHRISTINE HOPKINS | 3943 POWDER MILL ROAD | | | | |
| CHRISTINE KLEIMAN | 5822 MORNING FLOWER COVE | | | | |
| CHRISTINE MULLIS | | | | | |
| Christine peter | 10884 E. Co. Rd. 050 N. | | Lerna | IL | 62440 |
| CHRISTOPHER ARMOUR | 135 NEAL ROAD | | SOMERVILLE | | |
| CHRISTOPHER ARNOLD | 6458 NW FONTANA STREET | | PORT SAINT LUCIE | FL | 34986 |
| CHRISTOPHER B MARTIN | 4401 TUTWILER ST | | MEMPHIS | | |
| CHRISTOPHER BOWLES | EARNEST BOWLES, SR. | | | | |
| CHRISTOPHER CARDONA AND | JENNIFER CARDONA | | | | |
| CHRISTOPHER D LONGLEY | 73 CR 365 | | JONESBORO | | |
| CHRISTOPHER D MONTESI | 5345 WILDBROOK COVE | | MEMPHIS | | |
| CHRISTOPHER D MONTESI | 5345 WILDBROOK COVE | | MEMPHIS | | |
| CHRISTOPHER D. DRAKE | 350 LYNNWOOD ST. | | SOMERVILLE | | |
| CHRISTOPHER DILUSTRO | PHOTOGRAPHY | 175 RIVERWAY DRIVE | VERO BEACH | FL | 32963 |
| CHRISTOPHER L LESTER | 2800 SO MENDENHALL APT 27 | | | | |
| CHRISTOPHER L PITT | 7276 COUNTRYSIDE ROAD | | MEMPHIS | | |
| CHRISTOPHER M GOWEN | 7097 SHADOW FORK | | ARLINGTON | | |
| CHRISTOPHER M TAMER | 5280 PATRICK HENRY DR | | | | |
| CHRISTOPHER MC CLENDON | FELICIA MC CLENDON | | | | |
| CHRISTOPHER O. CARRICK | 131 NANCEY REEDER AVE | | MUNFORD | | |
| CHRISTOPHER S WRIGHT | 9305 STATELINE ROAD | | | | |
| CHRISTOPHER SANDHOP | 5075 BOYD DR | | MURFREESBORO | | |
| CHRISTOPHER SMITH | ANTOINETTE SMITH | | | | |
| CHRISTOPHER SMITH | ANTOINETTE SMITH | | | | |
| CHRISTOPHER SMITH | 6898 REESE RD | | | | |
| CHRISTOPHER STEED | TRACEY STEED | | | | |
| CHRISTOPHER STONE JACOBS | 1084 EAST WALTHALL | | MEMPHIS | | |
| CHRISTOPHER THOMPSON | 311 HOBBS DR | | WHITE HOUSE | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| CHRISTOPHER TORREY | 223 W.PAULINE CIRCLE APT B | | | | |
| CHRISTOPHER W HOUSE | 8240 HWY 163 NORTH | | HARRISBURG | | |
| CHRISTOPHER W JOHNSON | 9475 TROTTER | | | | |
| CHRISTOPHER/MARIE JONES | 224 DELOACH | | | | |
| CHRISTY N HUSS | 4588 TALLEY AVENUE | | MILLINGTON | | |
| CHRYSLER FINANCIAL | P.O.BOX 354 | | LISLE, | IL | 60532 |
| CHUCK LOBRUTTO DOZER | SERVICE, INC | 15628 79TH COURT NORTH | LOXAHATCHEE | FL | 33470 |
| CHUCK RICHARDS | 7231 HUNTERS FOREST DRIVE | | | | |
| CHUCK SEMANS PETTY CASH | ORLANDO | | | | |
| Chuck Smith | 1026 Exeter | c/o River Oaks | Geramantowr | | |
| CHUNYING YANG | WEIMIN LE YANG | | | | |
| CHURCH OF GOD | 3212 OLEANDER AVENUT | | FORT PIERCE | FL | 34982 |
| Chytraus, John and Joy | 17 Recodo | | Irvine | CA | 92620 |
| CIA ACCESS | 19 N BLVD OF PRESIDENT | SUITE 420 | SARASOTA, | FL | 34236 |
| CIA ACCESS-CENTRAL FLORIDA | 19 N BLVD OF PRESIDENT | SUITE 420 | SARASOTA, | FL | 34236 |
| CIACCIA PA, THEODORE P | 4730 NW 2 AVE, SUITE 100 | | BOCA RATON | FL | 33441 |
| CIGNA HEALTHCARE | CGLIC-CHATTANOOGA EASC | 5089 COLLECTION CENTER DR | CHICAGO | | |
| CIH ENVIRONMENTAL | SOLUTIONS, INC | 425 SW 17 AVENUE | MIAMI | FL | 33135 |
| CINDI C DAVIS | 6657 KINFOREST CV SO | | MEMPHIS | | |
| CINDIA BALDERAS | 3572 KRUGER RD | | MEMPHIS | | |
| CINDY GRISHAM | 1053 GRREN FERN COVE | | | | |
| CINDY H HOLMES | 9158 FLETCHER TRACE PKWY | | MEMPHIS | | |
| CINDY J MICHAEL | 7520 BAVARIAN DRIVE | | GERMANTOWN | | |
| CINDY RICHARDSON | 2075 S. IRONGATE CT | | | | |
| CINGULAR WIRELESS | P.O. BOX 105773 | | ATLANTA, | GA | 30348 |
| CINGULAR WIRELESS | P.O. BOX 31488 | | TAMPA | FL | 33631 |
| CINGULAR WIRELESS | P.O.BOX 8229 | | AURORA, | IL | 60572 |
| CINGULAR WIRELESS | PO BOX 650553 | | DALLAS, | TX | 75265 |
| CINGULAR WIRELESS | POST OFFICE BOX 31287 | | TAMPA | FL | 33631-3488 |
| CINGULAR WIRELESS | POST OFFICE BOX 8220 | | AURORA | IL | 60572-8229 |
| CINGULAR WIRELESS ATLYS | P O BOX 6444 | | CAROL STREAM, | IL | 60197 |
| CINNAMAN TRAILS APTS | 3251 KNIGHT TRAILS CIRCLE | | MEMPHIS | | |
| Cin's Pro Cleaning Inc | 1850 SW Baltimore Street | | Port St. Lucie | FL | 34984 |
| CIN'S PRO CLEANING, INC. | 1001 SAN ANTONIO DR | | PALM CITY | FL | 34990 |
| CINTAS | P O BOX 649 | | POOLER | GA | 31322 |
| CINTAS FIRE PROTECTION | 1706 CORPORATE DRIVE | SUITE 440 | NORCROSS | GA | 30093 |
| CIRACO UNDERGROUND, INC. | P.O. BOX 1017 | | BELLEVIEW | FL | 34421 |
| CIRCLE L ROOFING, INC. | 9009 TOWN CENTER PKWY | | BRADENTON | FL | 34202 |
| CIRCUIT CITY | | | | | |
| CIRCUIT COURT CLERK | SHELBY COUNTY COURT HOUSE | 140 ADAMS AVENUE ROOM 228 | MEMPHIS | | |
| CIRCUIT COURT CLERK | 140 ADAMS AVE | ROOM 228 | MEMPHIS | TN | 38103 |
| CIRO C. HERNANDEZ | 7092 DOKKUM | | MEMPHIS | | |
| CIRTAIN PLYWOOD INC | 2762 BARRIS DRIVE | | MEMPHIS | | |
| CISCO SYSTEMS | P O BOX 406318 | | ATLANTA | GA | 30384-0316 |
| CIT FINANCIAL SERVICES | INCORPORATED | P O BOX 24330 | OKLAHOMA CITY | | |
| CIT TECHNOLOGY | FIN SERV, INC. | 21146 NETWORK PLACE | CHICAGO, | IL | 60673 |
| CIT TECHNOLOGY FIN SERV, INC | 21146 NETWORK PLACE | | CHICAGO | IL | 60673-1211 |
| CIT VF, EQUIPMENT LEASING | GPO DRAWER 07-865 | | DETROIT | MI | 48267 |
| CITADEL BROADCASTING INC | 5029 MURRAY ROAD | | MEMPHIS | | |
| CITICORP VENDOR FINANCE | P O BOX 7247-0118 | | PHILADELPHIA | | |
| CITIFORMS, INC | 200 HUDSON STREET | | NEW YORK, | NY | 10013 |
| CITIMORTGAGE, INC | PO BOX 9444 | MAIL STATION 1009 | GAITHERSBURG | | |
| CITIZEN'S ALLIANCE FOR A | PROTECTED REPUBLIC | 111 S HIGHLAND, PO BOX 309 | MEMPHIS | | |
| CITIZENS FOR QUALITY EDUCATION | P O BOX 7445 | | PORT SAINT LUCIE | FL | 34952 |
| CITRIX IFORUM 2006 | ATTN REGISTRAT MS8284 | PO BOX 1710 | MINNEAPOLIS | MN | 55440 |
| CITRIX ONLINE | FILE 50264 | | LOS ANGELES | CA | 90074-0264 |
| CITRIX SYSTEMS, INC. | P.O. BOX 931686 | | ATLANTA, | GA | 31193 |
| CITY COURT CLERK | 201 POPLAR AVENUE | ROOM LL 80 | MEMPHIS | | |
| CITY ELECTRIC SUPPLY | 656 NW ENTERPRISE DRIVE | | PORT ST LUCIE | FL | 34986 |
| CITY FURNITURE | 6701 N HIATUS RD | | TAMARAC | FL | 33321 |
| CITY NATIONAL BANK | | | | | |
| CITY NATIONAL BANK OF FLORIDA | ATTN. SUE MANDELL | 450 E. LAS OLAS BLVD, SUITE 160 | FT. LAUDERDALE | FL | 33301 |
| CITY OF ARLINGTON | PERMITS | 5854 AIRLINE ROAD | ARLINGTON | | |
| CITY OF BARTLETT | P O BOX 341148 | | BARTLETT | | |
| CITY OF BARTLETT | P O BOX 341148 | 6400 STAGE ROAD | BARTLETT | | |
| CITY OF BOCA RATON | | | | | |
| CITY OF BOYNTON BEACH | FINANCE DEPARTMENT | PO BOX 310 | BOYNTON BEACH | FL | 33425 |
| CITY OF BOYNTON BEACH | FIRE INSPECTION FEES | P O BOX 310 | BOYNTON BEACH, | FL | 33426 |
| CITY OF BROOKSVILLE | P.O. BOX 656 | | BROOKSVILLE | FL | 34005 |
| CITY OF CANTON | 151 ELIZABETH STREET | | CANTON | GA | 30114 |
| CITY OF CANTON BUILDING | DIVISION SUITE 138 | 557 RIVERSTONE PKWY | CANTON | GA | 30114 |
| CITY OF CANTON WATER & | SEWERAGE AUTHORITY | 151 ELIZABETH STREET | CANTON | GA | 30114 |
| CITY OF CLERMONT | BUILDING DEPT. | 685 W. Montrose Street | CLERMONT | FL | 34711 |
| CITY OF CLERMONT | P O BOX 120219 | | CLERMONT | FL | 34712 |
| CITY OF DELRAY BEACH | 100 NORTH WEST 1ST AVENUE | | DELRAY BEACH | FL | 33444 |
| CITY OF FORT LAUDERDALE | WATER BILLING | 100 N. ANDREWS AVE | FORT LAUDERDALE | FL | 33301-1016 |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | TAMPA | FL | 33631-3689 |
| CITY OF FORT LAUDERDALE | MUNICIPAL SERVICES | POST OFFICE BOX 31687 | TAMPA | FL | 33631-3687 |
| CITY OF FORT LAUDERDALE | 100 N. Andrews Avenue | | Fort Lauderdale | FL | 33301 |
| CITY OF FORT MYERS | 1825 HENDRY STREET | SUITE 101 | FORT MYERS | FL | 33901 |
| CITY OF FORT MYERS UTILTIES DEPARTMENT | P.O. BOX 340 | | FORT MYERS, | FL | 33902 |
| CITY OF GAINESVILLE | PUBLIC UTILITIES DEPT | 757 QUEEN CITY PARKWAY SW | GAINESVILLE | GA | 30501 |
| CITY OF GAINESVILLE | BUILDING DEPT | 200 East University Avenue | GAINESVILLE | FL | 32601 |
| CITY OF GAINESVILLE | ATTN TAX DEPT | PO BOX 2496 | GAINESVILLE | GA | 30503 |
| CITY OF GERMANTOWN | 1PO BOX 38809 | 1930 SOUTH GERMANTOWN ROAD | GERMANTOWN | | |
| CITY OF GERMANTOWN | MUNICIPAL CENTER | P O BOX 38809 | GERMANTOWN | | |
| CITY OF GROVELAND | 156 SOUTH LAKE AVENUE | | GROVELAND | FL | 34736 |
| CITY OF GUNTOWN | P O BOX 27 | | GUNTOWN | | |
| CITY OF GUNTOWN | P O BOX 27 | | GUNTOWN | | |
| CITY OF HARDEEVILLE | 205 EAST MAIN STREET | P O BOX 609 | HARDEEVILLE | SC | 29927 |
| CITY OF HARDEEVILLE | 205 EAST MAIN STREET | | HARDEEVILLE | SC | 29927 |
| CITY OF HARDEEVILLE, SC | 205 East Main Stree | | Hardeeville | SC | 29927 |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF HENDERSONVILLE | 101 MAPLE DRIVE NORTH | | HENDERSONVILLE | | |
| CITY OF HORN LAKE | 2285 GOODMAN ROAD | | HORN LAKE | | |
| CITY OF JACKSONVILLE | 231 EAST FORSYTH ST. | ROOM 130 | JACKSONVILLE, | FL | 32202 |
| CITY OF JONESBORO | P O BOX 1845 | | JONESBORO | | |
| CITY OF LAKELAND | 10001 HWY 70 | | LAKELAND | | |
| CITY OF MEMPHIS | SIDE WALK DIVISION | 1168 POPLAR | MEMPHIS | | |
| CITY OF MEMPHIS | METRO ALARM OFFICE | 125 N MAIN, SUITE 1820 | MEMPHIS | | |
| CITY OF MILLINGTON | 7930 NELSON STREET | P O BOX 247 | MILLINGTON | | |
| CITY OF MURFREESBORO | 111 WEST VINE STREET | P O BOX 1139 | MURFREESBORO | | |
| CITY OF OAKLAND | P O BOX 58 | | OAKLAND | | |
| CITY OF OCOEE | | | | | |
| CITY OF OLIVE BRANCH | 9189 PIGEON ROOST AVENUE | | OLIVE BRANCH | | |
| CITY OF OLIVE BRANCH | 9189 PIGEON ROOST | | OLIVE BRANCH | | |
| CITY OF PALM COAST | 2 Commerce Blvc | | Palm Coast | FL | 32164 |
| CITY OF PEACHTREE CITY, | GEORGIA | | | | |
| CITY OF PEMBROKE PINES | FINANCE DEPARTMENT | P.O. BOX 269005 | PEMBROKE PINES | FL | 33026 |
| CITY OF POMPANO BEACH | 100 WEST ATLANTIC BLVD. | 1ST FLOOR | POMPANO BEACH | FL | 33060 |
| CITY OF PORT SAINT LUCIE UTILITY SYSTEMS | UTILITY SYSTEM DEPT | P O DRAWER 8987 | PORT SAINT LUCIE | FL | 34985 |
| CITY OF PORT ST LUCIE | PLANNING & ZONING DEPT | 121 S.W. Port St. Lucie Blvd | Port St. Lucie | FL | 34984 |
| CITY OF PORT ST LUCIE | 121 S.W. Port St. Lucie Blvd | | Port St. Lucie | FL | 34984 |
| CITY OF PORT ST LUCIE | ENGINEERING DEPT. | 121 S.W. Port St. Lucie Blvd | Port St. Lucie | FL | 34984 |
| CITY OF PORT ST LUCIE CRA | | | | | |
| CITY OF PORT ST LUCIE UTILITY | P.O DRAWER 8987 | | PORT SAINT LUCIE | FL | 34985-8987 |
| CITY OF PORT ST. LUCIE | | | | | |
| CITY OF PSL BLDG DEPT | | | | | |
| CITY OF PSL ENGINEERING DEPT | | | | | |
| CITY OF PSL PLANNING & ZONING | | | | | |
| CITY OF PSL POLICE DEPT | SPECIAL DETAIL | 121 SW PORT SAINT LUCIE BLVD | PORT SAINT LUCIE | FL | 34984 |
| CITY OF PSL PUBLIC WORK DEPARTMENT | 450 SW THORNHILL DRIVE | | PORT SAINT LUCIE | FL | 34984 |
| CITY OF ROSWELL | 38 HILL ST. SUITE 130 | | ROSWELL, | GA | 30075 |
| CITY OF SANFORD | | | | | |
| CITY OF SAVANNNAH, GA | PARKING SERVICES DEPARTMENT | P O BOX 2101 | SAVANNAH | GA | 31402-2101 |
| CITY OF SOMERVILLE | UTILITIES DEPARTMENT | PO BOX 216 | SOMERVILLE | | |
| CITY OF SOUTHAVEN | PERMITS | P O BOX 425 | SOUTRHAVEN | | |
| CITY OF SOUTHAVEN | WATER DEPT | P O BOX 307 | SOUTHAVEN | | |
| CITY OF SPRING HILL | 199 TOWN CENTER PARKWAY | P O BOX 789 | SPRING HILL | | |
| CITY OF ST.CLOUD | 1300 NINTH ST | | ST CLOUD | FL | 34769 |
| CITY OF SUNRISE | P.O. BOX 31432 | | TAMPA | FL | 33631.3432 |
| CITY OF WEST PALM BEACH | 200 2ND STREET | P.O. BOX 3366 | WEST PALM BEACH | FL | 33402 |
| CITY OF WINTER PARK | 721 W. NEW ENGLAND | | WINTER PARK | FL | 32789 |
| CITY OF WINTER SPRINGS | 1126 E STATE RD 434 | | WINTER SPRINGS, | FL | 32708 |
| CITY ROOFING COMPANY INC | AND CHERYL BEARD JETER | 4920 PLEASANT HILL RD | MEMPHIS | | |
| CITY SALES & SERVICE CO | 2144 LAMAR AVE | | MEMPHIS | | |
| CITY TAX COLLECTOR | BOX 56 CITY HALL | | OAKLAND | | |
| CITY TILE AND FLOOR | COVERING CO LLC | 223 SOUTH SPRING STREET | MURFREESBORO | | |
| CITY WATER & LIGHT | P.O. BOX 1289 | | JONESBORO | | |
| CITY WATER AND LIGHT | P O BOX 1289 | | JONESBORO | | |
| CIVITELLO | 2494 WHITNEY AVENUE | | HAMDEN | CT | 06518 |
| CKS MASONRY & CONCRETE | 8651 NARCOOSSEE ROAD | | ORLANDO | FL | 32822 |
| CLAIR VANDERSCHAAF | 9289 DAVIES PLANTATION ROAD | | MEMPHIS | | |
| CLAIR WEYANT | 7255 HUNTER'S FOREST DRIVE | | | | |
| CLARENCE E DEMENT | dba ED DEMENT CONSTRUCTION | 5524 CARIBBEAN PL | JONESBORO | | |
| CLARENCE GRANDBERRY | BRENDA GRANDBERRY | | | | |
| Clarence Jones | 2589 Henderson | | Memphis | | |
| CLARENCE LOREN HURST | dba H & H SEPTIC SYSTEMS | 2206 HURST LANE | JONESBORO | | |
| CLARENCE PORTER | 644 STEPHENS PL #2 | | MEMPHIS | | |
| Clarence Smith | 269 Scott St. #5 | | Memphis | | |
| CLARENDON NATIONAL INS | c/o ASSOCIATION SERVICES INC | P O BOX 723099 | ATLANTA | | |
| CLARISSA RENEE RAMIRES | 3010 SYLVIA RD SW | | ALBUQUERQUE | | |
| CLARITAS | P O BOX 7247-7380 | | PHILADELPHIA | PA | 19170-7380 |
| CLARK A TIBBS | 1720 KINGROAD, SUITE D-4 | | NEWARK | | |
| CLARK ELECTRIC INC | 6325 COVINGTON PIKE | | MILLINGTON | | |
| CLARKE COOPER PAINTING | 5224 RIVER PARK VILLA | DRIVE | ST AUGUSTINE | FL | 32092 |
| CLASSIC COUNTER TOPS INC | ATIMA | 1249 HEISTAN PLACE | MEMPHIS | | |
| Classic Cultured Marble Inc | 8300 Currency Drive | | Riviera Beach | FL | 33404 |
| CLASSIC CULTURED MARBLE INC | 8300 CURRENCY DRIVE | | WEST PALM BEACH | FL | 33404 |
| CLASSIC GRAPHICS, INC. | 16510 TURKEY FARM RD | | MINNEOLA | FL | 34715 |
| CLASSIC LANDSCAPE CO | 2060 GOODMAN ROAD E. | | SOUTHAVEN | | |
| CLASSIC PARTY RENTALS | 3141 NIFDA BLVD | | SMYRNA | GA | 30080 |
| CLASSIC PAVERS OF CENTRAL FLORIDA LLC | 1600 W. FAIRBANKS AVE. | | WINTER PARK | FL | 32789 |
| CLASSIC SCREEN ENC INC | 5924 CHESWOOD CT | | ORLANDO | FL | 32817 |
| CLASSIC VIP LIMOUSINE, NC | 10 STARFISH DRIVE | | VERO BEACH | FL | 32960 |
| CLASSON PAPER & SUPPLY | CORP. | 191 SW 20TH WAY | DANIA | FL | 33004 |
| CLAUDE & SUZANNE HOOTEN | 9305 STATELINE ROAD APT 6 H | | | | |
| CLAUDE E NELL JR | STEPHANIE L NELL | | | | |
| CLAUDE LITTLE | DBA LITTLE CONTRACTORS | P O BOX 632 | BAY SPRINGS | | |
| CLAUDIA BALLENTINE | DBA/FAT CAT BROADCAST | 6653 N. QUAIL HOLLOW | MEMPHIS | | |
| CLAUDIA HELSLEY | 3080 BURKSON COVE | | | | |
| CLAUSEN GROUP REALTORS | 1610 HUNT CLUB BLVD | | GALLATIN | | |
| CLAY & BRIDGITTE NELSON | 3451 KIRBY TERRACE DRIVE | | | | |
| CLAY & BRIGITTE NELSON | 3451 KIRBY TERRACE DRIVE | | | | |
| CLAY AND MARY WHITE | P.O. BOX 26 | | | | |
| CLAY B SAIN | 4357 HODGE | | | | |
| CLAY LOONEY | 9177 GREEN RIVER ROAD | | LAKE COMORANT | | |
| CLAY NETTLES | EDNA NETTLES | | | | |
| CLAY RUDOLPH | 11223 RAM HILL COVE | | | | |
| CLAY'S DECK & FENCE CO. | 5013 SPRINGTREE DRIVE | | ARLINGTON | | |
| CLAYTON BLAND WHITEHURST | 1083 OLD HILLSBORO ROAD | | FRANKLIN | | |
| CLAYTON GROUP SERVICES | DEPARTMENT #187201 | PO BOX 67000 | DETROIT | MI | 48267 |
| CLAYTON HORNSBY | 405 OAKLAND HILLS DRIVE | | | | |
| CLAYTON HORNSBY | 405 OAKLAND HILLS DR | | | | |
| CLAYTON ROOF REPAIRS INC | 6620 SPLIT OAK DRIVE | | MEMPHIS | | |

| | | | | | |
|---|---|---|---|---|---|
| CLAYTON,ROPER & | MARSHALL, INC | 246 N.WESTMONTE DRIVE | ALTAMONTE SPGS, | FL | 32714 |
| CLEAN CRAFT CARPET CARE | 106 ORTONA STREET | | LEHIGH ACRES, | FL | 33972 |
| Clean First Time | 8810 Commodity Circle | Suite 7 | Orlando | FL | 32809 |
| Clean First Time Inc | 7575 Dr Phillips Blvd | Suite 270 | Orlando | FL | 32819 |
| Clean First Time Inc | 7575 Dr Phillips Blvd | Suite 70 | Orlando | FL | 32819 |
| CLEAN FIRST TIME INC-CENTRAL FL | 8810 COMMODITY CIRCLE | SUITE #7 | ORLANDO | FL | 32819 |
| CLEAN FIRST TIME INC-NORTH FL | 8810 COMMODITY CIRCLE | SUITE #7 | ORLANDO | FL | 32819 |
| CLEAN FIRST TIME INC-SOUTH FLORIDA | 8810 COMMODITY CIRCLE | SUITE 7 | ORLANDO | FL | 32819 |
| CLEAN SWEEP & VAC | P O BOX 652259 | | TAMPA | FL | 33655-2259 |
| CLEAN SWEEP & VAC INC | P O BOX 552259 | | TAMPA | FL | 33655 |
| CLEAN SWEEP CONSTRUCTION | SERVICES | P.O. BOX 631 | BROOKSVILLE | FL | 34605 |
| CLEAN SWEEP HHI INC | P O BOX 900 | | BLUFFTON | SC | 29910 |
| CLEAN TEC | 70 ROSEWOOD CIRCLE | | BOYNTON BEACH | FL | 33436 |
| CLEAN WATER CONSULTANTS | 20 BUSINESS CENTER DR | SUITE B | WINDER, | GA | 30680 |
| CLEANAWAY JANITORIAL | SERVICE, INC. | PO BOX 15810 | SPRING HILL | FL | 34604 |
| CLEANING CREW, THE | P.O.BOX 447 | | LONGS, | SC | 29568 |
| CLEAR CHANNEL BROADCAST | WPTY CH 24 & WLMT CH 30 | 2701 UNION EXT | MEMPHIS | | |
| CLEAR CHANNEL BROADCAST | P O BOX 402379 | | ATLANTA | GA | 30384-2379 |
| CLEAR CHANNEL BROADCASTING INC | P O BOX 402601 | | ATLANTA | GA | 30384-2601 |
| CLEAR CHANNEL COMMUNICAT | KJMS, WDIA, WHRK, KWAM | P O BOX 402646 | ATLANTA | | |
| Clear Channel Outdoo | 1200 Wilson Way | Suite C | Atlanta | GA | 30082 |
| CLEAR CHANNEL OUTDOOR | 1600 CENTURY CTR PKWY STE104 | | MEMPHIS | | |
| CLEAR CHANNEL OUTDOOR | 2890 HARPER ROAD | | MELBOURNE | FL | 32904 |
| CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | | ATLANTA | GA | 30384-2379 |
| CLEAR CHANNEL RADIO - SARASOTA | PO BOX 406309 | | ATLANTA | GA | 30384-6309 |
| CLEARLAKE LEASING INC | AC 6319987 001 | P O BOX 94578 | CLEVELAND | | |
| CLEAVEN FOSTER AND | ANGELA FOSTER | | | | |
| CLEMONS FIELD SERVICES | INC | 21280 NW 62ND LANE | STARKE | FL | 32091 |
| CLEMONS FIELD SERVICES-NORTH FLORIDA | INC | 21280 NW 62ND LANE | STARKE | FL | 32091 |
| CLEMSON UNIVERSITY | CAREER FAIR MICHELIN CAREER CTR | 316 HENDRIX STUDENT CENTER | CLEMSON | SC | 29634-4007 |
| CLENDON SAVAGE | 55 COTTON TRAIL | | | | |
| CLEO C GRAY | 7715 E HOLMES ROAD | | MEMPHIS | | |
| CLERK OF CIRCUIT CRT ST LUCIE CTY | 121 S.W. Port St. Lucie Blvd | | Port St. Lucie | FL | 34984 |
| CLERK OF THE CIRCUIT | COURT HERNANDO COUNTY | | | | |
| CLERK OF THE CIRCUIT | COURT LAKE COUNTY | | | | |
| CLERK OF THE CIRCUIT | COURT LEE COUNTY | | | | |
| CLERK OF THE CIRCUIT | COURT MANATEE COUNTY | | | | |
| CLERK OF THE CIRCUIT | COURT MARTIN COUNTY | | | | |
| CLERK OF THE CIRCUIT | COURT OF PALM BEACH CT | | | | |
| CLERK OF THE CIRCUIT | COURT ORANGE COUNTY | | | | |
| CLERK OF THE COURTS - | COLLIER COUNTY | COURTHOUSE | | | |
| CLERK OF THE HARDEMAN | JUVENILE COURT | 100 NORTH MAIN | BOLIVAR | | |
| CLERK-FAYETTE JUVENILE | P.O. BOX 219 | | SOMERVILLE | | |
| CLERK-MADISON JUVENILE | P.O. BOX 1504 | | JACKSON | | |
| CLERKS OF COURTS | 205 NORTH DIXIE HIGHWAY | | WEST PALM BEACH | FL | 33401 |
| CLERMONT BLINDS | AND WALLPAPERS | 921 SOUTH US HWY 27 | CLERMONT | FL | 34711 |
| CLERMONT POOL & SPA | 1205 W HIGHWAY 50 #B | | CLERMONT | FL | 34711 |
| CLERMONT SECURITY & SOUND | 6701 SOUTH STATE RD 33 | | CLERMONT | FL | 34714 |
| CLEVELAND CLINIC FLORIDA | V COLLINS PATIENT DD2 | 9500 EUCLID AVENUE | CLEVELAND | OH | 44195 |
| CLIFF BERRY, INCORPORATED | ENVIRONMENTAL SERVICES | P O BOX 13079 | FT LAUDERDALE | FL | 33316 |
| Clifford A. Webb | 97 South Humes | | Memphis | | |
| CLIFFORD W TOWNSEND | ANNETTE TOWNSEND | | | | |
| CLIFFORD YON | 105 E GHOLSON AVE | | HOLLY SPRINGS | | |
| CLIFF'S CONSTRUCTION | SERVICE INC | PO BOX 10567 | BROOKSVILLE | FL | 34603 |
| CLIFTON BROWN | 8053 WATERFORD APT 104 | | | | |
| CLIFTON DILLENDER | 6830 SHOW BOAT LANE | | | | |
| CLIFTON E MCNAIR | 3301 ASHLAND | | MEMPHIS | | |
| CLIFTON FOREST McNULLY | dba MEMPHIS CONSTRUCTION CO | 602 CORNELL | WEST MEMPHIS | | |
| CLIFTON FOUCHE JR | dba SPOTLESS CARPET CLEAN SVS | 4056 LONG CREEK RD | MEMPHIS | | |
| CLIFTON MAGOWAN | 10005 WOODLAND GROVE DRIVE | | | | |
| CLIFTON W. DUNKUM | 6800 ABELIA HILL COVE | | BARTLETT | | |
| CLIMATE DESIGN | 12530 47 WAY NORTH | | CLEARWATER | FL | 33762 |
| CLIMMIE JACKSON | 4354 ROSS RD | | | | |
| CLINT ANTHONY PFLUGH | 693 JOE JOYNER RD | | ATOKA | | |
| CLINT CRABTREE | COUNTY CLERK | 140 ADAMS ROOM 304 | MEMPHIS | | |
| CLINTON ANDERSON AND | RIKKI ANDERSON | | | | |
| CLOSET SHELVES BY GRODON MARSH | P O BOX 6366 | | DELRAY BEACH | FL | 33484 |
| Closets Etc. Inc | 955 NW 31st Avenue | | Pompano Beach | FL | 33069 |
| CLOSETS ETC., INC. | 955 NW 31ST AVENUE | | POMPANO BEACH | FL | 33069 |
| CLOTHES SPA, THE | 10370 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| CLOUD 9 SERVICES INC | 1201 W JACKSON STREET | | ORLANDO | FL | 32805 |
| CLOVER SERVICES | 7307 NW 67TH DRIVE | | TAMARAC | FL | 33321 |
| CLPA INC | 7 ECHO SANDS PLACE | | PALM COAST | FL | 32164 |
| CLPA INC-NORTH FLORIDA | 7 ECHO SANDS PLACE | | PALM COAST | FL | 32164 |
| CLUB AT ST LUCIE WEST, LTD | | | | | |
| CMC GOLF INC | 15695 N 83RD WAY | | SCOTTSDALE | AZ | 85260 |
| CMC Mortgage Bankers Corp | 25 Melville Park Road, Ste 111 | Melville, NY 11747 | | | |
| CMCS SOUTH POINTE LLC | CHARLIE MC CRORY | 371 RIVEROAKS | MEMPHIS | | |
| CMD ASSOCIATES LLC | 3144 STAGE POST DRIVE # 112 | | BARTLETT | | |
| CMR CONTRACTING, INC. | PO BOX 881 | | FORT MYERS | FL | 33902 |
| CNH CAPITAL | P O BOX 1083 | | EVANSVILLE | IN | 47706-1083 |
| COAKLEY PIERPAN DOLAN | COLLINS INS. AGNCY INC | 28 UNION STREET | NORTH ADAMS | MA | 01247 |
| COAKLEY PIERPAN DOLAN COLLINS | INSURANCE AGENCY INC | 28 UNION STREET | NORTH ADAMS | MA | 01247 |
| COALT PRESTON MCDONALD | 417 WEST FORREST | | JONESBORO | | |
| COAST TO COAST MARBLE | 1429 DON STREET UNIT E | | NAPLES | FL | 34104 |
| Coast to Coast Marble, Inc | 1429 Don Street, Unit E | | Naples | Florida | 34104 |
| COASTAL CANVAS | & AWNING COMPANY | 5701 S.E.INDPNDNCE CIR | FT.MYERS. | FL | 33912 |
| COASTAL CAROLINA ASSOC | OF REALTORS, INC | 951 Shaine Ave | Myrtle Beach | SC | 29577 |
| COASTAL CAROLINA MEDICAL CENTER | 1000 MEDICAL CENTER DRIVE | | HARDEEVILLE | SC | 29927 |
| COASTAL CONNECTIONS, INC | P O BOX 931974 | | CLEVELAND | OH | 44193 |
| COASTAL ENERGY LLC-NORTH FLORIDA | 12436 HWY 707 | P O BOX 1329 | MURRELLS INLET | SC | 29576 |
| COASTAL ENG ASSOCIATES | 966 CANDLELIGHT BLVD | | BROOKSVILLE | FL | 34601 |

| | | | | | |
|---|---|---|---|---|---|
| COASTAL ENG CONSULT,INC | 3106 S HORSESHOE DR | | NAPLES | FL | 34104 |
| COASTAL FLORATINE INC | P O BOX 30267 | | MYRTLE BEACH | SC | 29588 |
| COASTAL GLASS CO INC | 3911 WESLEY STREET | | MYRTLE BEACH | SC | 29579 |
| COASTAL GREENSCAPES INC | PO BOX 30940 | | MYRTLE BEACH | SC | 29588 |
| COASTAL LOCK & SAFE | 7154 NORTH UNIVERSITY DRIVE | #298 | TAMARAC | FL | 33321 |
| COASTAL LOCK & SAFE | 7154 N UNIVERSITY DRIVE | #298 | TAMARAC | FL | 33321 |
| COASTAL MARKETGRAPHICS, LLC | 1 DIAMOND CAUSEWAY | SUITE 21-293 | SAVANNAH | GA | 31406-7436 |
| COASTAL OBSERVER | P.O.BOX 1170 | | PAWLEYS ISLAND, | SC | 29585 |
| COASTAL OUTDOOR ADVERTISING | PO BOX 2095 | | MYRTLE BEACH | SC | 29578 |
| Coastal Residential Service | PO Box 140 | | Murrels Inlet | SC | 29576 |
| Coastal Residential Service | PO Box 140 | | Murrels Inlet | SC | 29576 |
| COASTAL RESIDENTIAL SERVICES LLC | PO BOX 140 | | MURRELLS INLET | SC | 29576 |
| COASTAL SANDS REALTY | 1113 48TH AVENUE N | | MYRTLE BEACH | SC | 29577 |
| COASTAL WALLS AND CEILINGS LLC | 1580 STOCKHOLDER AVE | UNIT D | MYRTLE BEACH | SC | 29577 |
| COBB ASSOCIATION OF | REALTORS | 444 MANGET STREET, 100 | MARIETTA | GA | 30060 |
| COBB EMC | P O BOX 369 | | MARIETTA | GA | 30061-0369 |
| COBRA COMPLIANCE SYSTEMS | 15 E WASHINGTON STREET | P O BOX 608 | COLDWATER | | |
| COBRA CONSTRUCTION INC | 735 SW 15TH AVENUE | | DELRAY BEACH | FL | 33444 |
| COBRA CONSTRUCTION INC | 735 SW 15TH AVENUE | | DELRAY BEACH | FL | 33444-1337 |
| COCA COLA BOTTLING CO OF | MEMPHIS TENNESSEE | P O BOX 1000 DEOT 132 | MEMPHIS | | |
| CODE ARTISTS | DESIGN DISTRICT | 3841NORTH EAST 2ND AVE #203 | MIAMI | FL | 33137 |
| COFFMAN GRADING INC | 2450 ATLANTA HIGHWAY | SUITE 1401 | CUMMING | GA | 30040 |
| Coffman Grading, Inc. | 2450 Atlanta Hwy | Suite 115 | Roswell | GA | 30040 |
| Coffman Grading, Inc. | 75 Center Road | | Cartersville | GA | 30120 |
| COHANE RETAIL GROUP INC | 2845 NE 9TH STREET | SUITE 1406 | FORT LAUDERDALE | FL | 33304 |
| COHEN & CO.CREATIVE,INC. | 2450 HOLLYWOOD BLVD. | SUITE 604 | HOLLYWOOD | FL | 33020 |
| COHEN DRYWALL CO INC | 1415 OLD HIGHWAY 52 | | MONCKS CORNER | SC | 29461 |
| Cohen's Drywall Co | 1415 Old Hwy. 52 | | Moncks Corner | SC | 29461 |
| Cohen's Drywall Co | 1415 Old Hwy. 52 | | Moncks Corner | SC | 29461 |
| COLDWELL BANKER | | | | | |
| Coldwell Banker | 8334 Market Stree | Sarasota, FL 34202 | | | |
| Coldwell Banker Chicora Real Estat | 10225 N Kings Hwy #A | Myrtle Beach, SC 29572 | | | |
| COLDWELL BANKER COMMERCIAL | 3150 N. WICKMAN RD | SUITE 1 | MELBOURNE | FL | 32935 |
| Coldwell Banker First Realty Associate | 205 Bankhead Avenu | | Carrollton | GA | 30180 |
| Coldwell Banker Walter William | 615 Atlantic Blvd | Atlantic Beach, Fl 32233 | | | |
| COLDWELL BANKERS | 2048 S.E. FEDERAL HWY | | STUART, | FL | 34994 |
| COLE ACOUSTICS INC | 5145 ANDREA BLVD | | ORLANDO | FL | 32807 |
| COLE INDUSTRIAL & TECH | SUPPLY CO, INC. | P.O. BOX 5267 | TAMPA | FL | 33675 |
| Coleman Floor Compan | 15 Hargrove Grade, Suite-E | | Palm Coast | FL | 32137 |
| Coleman Floor Compan | 6203 Porter Road | | Sarasota | FL | 34240 |
| Coleman Floor Compan | 7385 Commercial Circle | | Ft. Pierce | FL | 34951 |
| COLEMAN FLOOR COMPANY-GEORGIA | 4274 SHACKLEFORD ROAD | SUITE B4 | NORCROSS | GA | 30093 |
| COLEMAN FLOORS COMPANY-SE FL | 1930 N. THOREAU DRIVE | SUITE 100 | SCHAUMBERG | IL | 60173 |
| COLEMAN FLOORS-CENTRAL FLORIDA | 1930 N. THOREAU DRIVE | SUITE 100 | SCHAUMBERG | IL | 60173 |
| COLEMAN FLOORS-NORTH FLORIDA | 1930 N. THOREAU DRIVE | SUITE 100 | SCHAUMBERG | IL | 60173 |
| COLEMAN FLOORS-SW FL | 1930 N. THOREAU DRIVE | SUITE 100 | SCHAUMBERG | IL | 60173 |
| COLEMAN, SETH | | | | | |
| Coleman-Etter-Fontain | 851 Oakleaf Office Lane | | Memphis | | |
| COLE'S DO IT CENTER | 8323 HWY 51 NORTH | | MILLINGTON | | |
| COLINAS GROUP, THE | 2031 E EDGEWOOD DR #5 | | LAKELAND | FL | 33803 |
| COLLEEN SMITH | | | | | |
| COLLETTI & ASSOC LLC | 225 KENDEMERE POINTE | | ROSWELL, | GA | 30075 |
| COLLIER BLDG IND ASSOC | 4779 ENTERPRISE AVENUE | | NAPLES | FL | 34104 |
| COLLIER BUSINESS | 1940 NORTHGATE BLVD | SUITE B-2 | SARASOTA | FL | 34234 |
| COLLIER COUNTY BOARD OF | COUNTY COMMISSIONERS | | | | 00000 |
| COLLIERS ABOOD WOOD-FAY | 6800 N. ANDREWS AVE | SUITE 240 | FORT LAUDERDALE | FL | 33309 |
| COLLIERS ARNOLD | 17757 US HWY 19 N #275 | | CLEARWATER | FL | 33764 |
| COLLIERS INTERNATIONAL | 6360 N.W. 5TH WAY, SUITE 300 | | FT. LAUDERDALE | FL | 33309 |
| COLLIERVILLE LUMBER CO | INCORPORATED | 106 CENTER STREET | COLLIERVILLE | | |
| COLLIER-WINDHAM CONST. | 311 HWY 145 NO | P.O. BOX 310 | BALDWYN | | |
| COLLIN'S ENTERPRISES INC | 4190 N KINGS HWY | | FORT PIERCE | FL | 34951 |
| COLLINS THOMAS & ASSOC | 6055 PRIMACY PARKWAY SUITE 115 | | MEMPHIS | | |
| COLLINS, DONNA | 27 VILLAGE SQUARE CROSSING | | MIDDLEBORO | MA | 02346 |
| Collis | 485 Commerce Way | | Longwood | FL | 32750 |
| Collis Roofing | P.O Box 520666 | | Longwood | FL | 32752 |
| Collis Roofing Inc | PO Box 180546 | | Casselberry | FL | 32718 |
| COLLIS ROOFING INC | P.O. BOX 520668 | | LONGWOOD | FL | 32752 |
| COLLIS ROOFING INC-CENTRAL FLORIDA | P.O. BOX 520668 | | LONGWOOD | FL | 32752 |
| Colon, Saul & Brenda | 1405 - Silverthorn Drive | | Orlando | FL | 32825 |
| COLOR BY PERGAMENT, INC | P O BOX 51011 | | NEWARK | NJ | 07101-5111 |
| COLOR REFLECTIONS | 1400 SLIGH BLVD | | ORLANDO | FL | 32806 |
| Colosseum Contracting | 633 Slash Pine Ct. | | Myrtle Beach | SC | 29579 |
| Colosseum Contracting | 633 Slash Pine Ct. | | Myrtle Beach | SC | 29579 |
| COLOSSEUM CONTRACTING-NORTH FLORIDA | 633 SLASH PINE COURT | | MYRTLE BEACH, | SC | 29579 |
| COLTHARP MOVING & TRANS | 4447 SUMMER AVENUE | | MEMPHIS | | |
| COLTON LAND COMPANY LLC | 4721 MARSH HAMMOCK DR. | EAST | JACKSONVILLE, | FL | 32224 |
| COLUMBUS GREEN AND | VERNETTE GREEN | | | | |
| COMCAST | PO BOX 105184 | | ATLANTA | GA | 30348-5184 |
| COMCAST BUSINESS SERVICE | PO BOX 88 | | MEMPHIS | | |
| COMCAST CABLE | 660 MAINSTREAM DRIVE | | NASHVILLE | | |
| COMCAST COMMERCIAL | P O BOX 37601 | | PHILADELPHIA | | |
| COMCAST SPOTLIGHT | 5034 RICHARD STREET | | JACKSONVILLE | FL | 32216 |
| COMCAST SPOTLIGHT | P O BOX 1178 | ATTN ADVERTISING SALES | SARASOTA | FL | 34230 |
| COMCAST SPOTLIGHT | 3350 SW 148TH AVE | SUITE 401 | MIRAMAR | FL | 33027 |
| COMCOR EVENT & MEETING | PRODUCTION INC | 5353 N. FEDERAL HIGHWAY #402 | FORT LAUDERDALE | FL | 33308 |
| COMERICA BANK | 100 NE THIRD AVENUE | SUITE 600 | FORT LAUDERDALE | FL | 33301 |
| COMET ELECTRIC | 107 65TH TERRACE N | | WEST PALM BEACH | FL | 33413 |
| Comet Electric & Equipment, LLC | 107-65th Terrace North | | West Palm Beach | FL | 33413 |
| COMFORT INN | GOODMAN ROAD | | OLIVE BRANCH | | |
| COMFORT SUITES - WORLD GOLF VILLAGE | 475 COMMERCE LAKE DRIVE | | ST. AUGUSTINE | FL | 32095 |
| COMFORT ZONE PORTABLES | 5655 SHIRLEE INDUSTRIAL WAY | | ALPHARETTA | GA | 30004 |
| COMING OF AGE INCORPORATED | 430 WEST ROOSEVELT ROAD | | WHEATON | IL | 60187 |

| COMMERCE COURT CABS,INC | 300 E 17TH ST | | ST CLOUD | FL | 34769 |
|---|---|---|---|---|---|
| COMMERCE MCGEHEE | P O BOX 17127 | | MEMPHIS | | |
| COMMERCIAL ART | 1161 UNION AVENUE | | MEMPHIS | | |
| COMMERCIAL CARPET | MAINTENANCE , LLC. | P.O. BOX 34756 | BARTLETT | | |
| COMMERCIAL CARPET MAINT. | PO BOX 34756 | 5520 PLEASANT VIEW STE # 2 | BARTLETT | | |
| COMMERCIAL DESIGN | SERVICES, INC. #1514 | 640 DOUGLAS AVENUE | ALTAMONTE SPRING | FL | 32714 |
| COMMERCIAL EXERCISE | EQUIPMENT OF S.FL INC | 965 NOB HILL ROAD#201 | PLANTATION, | FL | 33324 |
| COMMERCIAL OFFICE FURNITURE | & EQUIPMENT INC | 2901 ELECTRONICS DRIVE | MELBOURNE | FL | 32935 |
| COMMERCIAL PROPERTY MANAGEMENT | ADVISORS INC | 1475 CYPRESS CREEK ROAD | FORT LAUDERDALE | FL | 33309 |
| COMMERCIAL SAND & GRAVEL | INC | 2873 BURRIS ROAD | ORANGE PARK | FL | 32065 |
| COMMERCIAL SYSTEMS GROUP | 175 SEMORAN COMMERCE | PL #D | APOPKA | FL | 32703 |
| COMMERCIAL VAC | SERVICES, LLC | 5405 TALOR RD SUITE 4 | NAPLES | FL | 34109 |
| COMMON GROUNDS INC | 3150 STONE STREET | | OVIEDO | FL | 32765 |
| COMMONWEALTH LAND TITLE | NATIONAL PROCESSINGCTR | P.O. BOX 35180 | LOUISVILLE | KY | 40232 |
| Commonwealth Land Title Insurance Compan | 201 South Orange Avenu | Suite 1350 | Orlando | FL | 32801 |
| COMMONWEALTH MTGE CO | P O BOX 241270 | | MEMPHIS | | |
| COMMUNIQUE INC. | 143 LAKESIDE BLVD. | | LANDING | | |
| COMMUNITIES | 1000 PARKWOOD CIRCLE | SUITE 260 | ATLANTA, | GA | 30339 |
| COMMUNITIES MAGAZINE | 1000 PARKWOOD CIRCLE | SUITE 260 | ATLANTA, | GA | 30339 |
| COMMUNITY & ECONOMIC DEVELOPMENT COUNCIL | P O BOX 2266 | | FORT LAUDERDALE | FL | 33303-2266 |
| COMMUNITY AND ECOMOMIC | DEVELOPMENT COUNCIL | 2208 NE 20TH STREET | FT LAUDERDALE | FL | 33305 |
| COMMUNITY BANK OF G'TOWN | 2177 GERMANTOWN ROAD | | GERMANTOWN | | |
| COMMUNITY COMMUNICATIONS INC DBA WMFE | 11510 EAST COLONIAL DRIVE | | ORLANDO | FL | 32817-4699 |
| COMMUNITY ENGINEERING SERVICES INC | 9991 DANIELS CENTER DRIVE | SUITE 103 | FORT MYERS | FL | 33912 |
| COMMUNITY FIRST BANK | 2177 GERMANTOWN RD SO | SUITE 110 | GERMANTOWN | | |
| COMMUNITY MARKETING | SERVICES, INC. | 3034 GRIFFITH STREET | CHARLOTTE, | NC | 28203 |
| COMMUNITY MORTGAGE CO | 3725 GERMANTOWN RD EXT 6 | | MEMPHIS | | |
| COMMUNITY MORTGAGE CORP | 142 TIMBER CREEK | | CORDOVA | | |
| COMMWORLD OF ORLANDO | 650 FLORIDA CENTRAL | PARKWAY | LONGWOOD | FL | 32750 |
| Company Vendor-CENTRAL FLORIDA | | | | | |
| Company Vendor-NORTH FLORIDA | | | | | |
| Company Vendor-SOUTH FLORIDA | | | | | |
| COMPAQ COMPUTER CORP | P O BOX 100500 | | ATLANTA | | |
| COMPAQ FINANCIAL SERVICE | P O BOX 402595 | | ATLANTA | | |
| COMPASS GROUP EUREST | LOCK BOC | P.O. BOX 91337 | CHICAGO | IL | 60693-1337 |
| COMPBENEFITS | POST OFFICE BOX 769209 | | ROSWELL | GA | 30076-0000 |
| ComPd SOLUTIONS | P O BOX 419107 | | KANSAS CITY | | |
| COMPETITON BOWLING & TROPHY | 2120 W FAIRBANKS AVENUE | | WINTER PARK | FL | 32789 |
| COMPLEAT STAIR CO INC | 3704 KENNESAW SOUTH | INDUSTRIAL DRIVE NW | KENNESAW | GA | 30144 |
| Compleat Stair Co., Inc | 3704 Kennesaw South Industrial Drive, N.W | | Kennesaw | GA | 30144 |
| Compleat Stair Co., Inc | 3704 Kennesaw South Industrial Drive, N.W | | Kennesaw | GA | 30144 |
| Compleate Stair Inc | 3704 Kennesaw South Industrial Drive, N.W | | Kennesaw | GA | 30144 |
| COMPLETE FLOOR MAINT. | INC. | 5682 HICKORY FLAT HWY | CANTON | GA | 30115 |
| COMPLETE MAINTENANCE | SOLUTIONS | 2713 STONE OAK DRIVE | ORLANDO, | FL | 32837 |
| COMPLETE MAINTENANCE-NORTH FLORIDA | SOLUTIONS | 2713 STONE OAK DRIVE | ORLANDO, | FL | 32837 |
| COMPLETE WATER SYSTEMS | P O BOX 291714 | | DAVIE | FL | 33329 |
| COMPLIANCE WEEK | 77 NORTH WASHINGTON STREET | | BOSTON | MA | 02114 |
| COMPLIANCE WEEK | 77 N WASHINGTON STREET | | BOSTON | MA | 02114 |
| COMPSYCH | NBC TOWER 13TH FLOOR | 455 N. CITYFRONT PLAZA DRIVE | CHICAGO | IL | 60611-5322 |
| COMPULASER INC | 1497 BARTLETT ROAD | PO BOX 341173 | MEMPHIS | | |
| COMPUQUIP TECHNOLOGIES | 8399 NORTH WEST 30TH TERRACE | | MIAMI | FL | 33122-1918 |
| COMPUSA | POST OFFICE BOX 200670 | | DALLAS | TX | 75320-0670 |
| COMPUSA DIRECT | PO BOX 3008 | | BOSTON | | |
| COMPUTER AC | P O BOX 382340 | | MEMPHIS | | |
| COMPUTER CENTURY | 4099 SUMMER AVENUE | | MEMPHIS | | |
| COMPUTERIZED DESIGN | SERVICES, INC. | 7919 TUMBLESTONE DRIVE | ORLANDO | FL | 32819 |
| COMPUTERLAND | 5124 POPLAR AVENUE | | MEMPHIS | | |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| CONCEPTS IN GREENERY INC | 16366 OLD CHENEY HWY | | ORLANDO | FL | 32833 |
| Concepts In Greenery, Inc | 16366 Old Cheney Hwy | | Orlando | FL | 32833 |
| CONCEPTS REMEMBERED | 5459 TALLY GREEN DRIVE | | MARIETTA, | GA | 30068 |
| CONCEPTUAL DESIGN, INC | 134 TONEY PENNA DRIVE | | JUPITER | FL | 33458 |
| CONCEPTUS LAND ARCH. TECH, INC | 2140 MCGREGOR BLVD | SUITE 2 | FORT MYERS | FL | 33901 |
| CONCERT SYSTEMS USA | 6018 BENJAMIN ROAD | | TAMPA | FL | 33634 |
| CONCORDE, INC. | 1051D JOHNNIE DODDS | BLVD. | MT PLEASANT | SC | 29464 |
| CONCOURS D'ELEGANCE | 000 MAIN STREET | SUITE A/B | HILTON HEAD ISLAND | SC | 29926 |
| CONCRETE CURB | SPECIALISTS, INC. | P.O. BOX 351445 | PALM COAST | FL | 32135 |
| CONCRETE EXPERTS INC. | 318 SANDTREE DRIVE | | PALM BEACH GARDENS | FL | 33403 |
| CONCRETE EXPERTS, INC. | 318 SANDTREE DRIVE | | PALM BEACH GARDENS | FL | 33403 |
| CONCRETE INDUSTRIES INC | dba SENTER TRANSIX MIX | P O BOX 106 | TUPELO | | |
| Concrete Subcontractor | . | | ,.. | | |
| CONFERENCE CALL.COM | P O BOX 409573 | | ATLANTA | GA | 30384 |
| CONFETTI | 1660 N.W. 144 TERRACE | SUITE 205 | SUNRISE | FL | 33323 |
| CONGRESS FOR THE NEW URBANISM | | | | | |
| Conicella, Frank and Maria | 12 Sun Flower Circle | | Lumberton | NJ | 08048 |
| CONN-CEPT GROUP,INC. | 4912 BLACKBURN CT. | | ORLANDO, | FL | 32826 |
| CONNECT MARKETING PUBLICATIONS | 313 CREEKSTONE RIDGE | | WOODSTOCK | GA | 30188 |
| CONNECTICUT GENERAL | LIFE INS. COMPANY | P.O. BOX 360201 | PITTSBURGH | PA | 15251 |
| CONNECTICUT GENERAL | LIFE INS. COMPANY | P.O. BOX 93024 | CHICAGO | IL | 60673 |
| CONNECTICUT GENERAL LIFE | INSURANCE COMPANY | POST OFFICE BOX 360201 | PITTSBURGH | PA | 15251-6201 |
| Connecticut General Life Insurance Compan | 900 Cottage Grove Roac | | Hartford | CT | 06152 |
| CONNECTING JACKSONVILLE | 819 TOWNSEND BLVD | SUITE 6 | JACKSONVILLE | FL | 32211 |
| CONNIE E. BISHOP | | | | | |
| CONNIE GIBSON dba | S & C CLEANING SERVICE | 800 DEEN RD | BRIGHTON | | |
| CONNIE LUMLEY | RICHARD LUMLEY | | | | |
| Connie Mills | c/o River Oaks Inc, Realton | 1020 Exeter Roac | Germantown | | |
| CONNSTANCE RIZZO | | | | | |
| CONRAD & SCHERER, LLP | 633 SOUTH FEDERAL HWY | POST OFFICE BOX 14723 | FORT LAUDERDALE | FL | 33302 |
| CONRAD PUMPING | 14405 LOST LAKE RD | | CLERMONT | FL | 34711 |
| CONSOLIDATED PIPE CO INC | 950 STAGE AVE | | MEMPHIS | | |
| CONSTANCE LANIER | 7151 FOX CREEK DRIVE | | | | |
| CONSTRUCT CORPS LLC | P O BOX 850001 | | ORLAND | FL | 32886-0122 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| CONSTRUCTION APPLICATORS | 8610 VIRGINIA MEADOWS DRIVE | | MANASSAS | VA | 20109 |
| CONSTRUCTION APPLICATORS INC | 8610 VIRGINIA MEADOWS DRIVE | | MANASSAS | VA | 20109 |
| CONSTRUCTION CODE | ENFORCEMENT | 6465 MULLINS STATION ROAD | MEMPHIS | | |
| CONSTRUCTION CODE ENFCMT | 6465 MULLINS STATION ROAD | | MEMPHIS | | |
| CONSTRUCTION JOBS, INC | P.O. BOX 730 | | ASHEVILLE | NC | 28802 |
| CONSTRUCTION MANAGEMENT | CONSULTANTS | 4273 244TH PLACE SE | ISSAQUAH | | |
| CONSTRUCTION MANAGEMENT PLUS INC | 105 WELLS ROAD, SUITE 201 | | ORANGE PARK | FL | 32073 |
| CONSTRUCTION PROTECTIVE | SERVICES, INC. | 436 W WALNUT STREET | GARDENA | CA | 90248 |
| CONSTRUCTION TESTING & | ANALYSIS, INC. | 7014 HWY 92, STE 120 | WOODSTOCK | GA | 30189 |
| CONSULTECH SURVEYING & | MAPPING INC | 3141 COMMERCE PARKWAY | MIRAMAR | FL | 33025 |
| Consumer Financial Serv | 213 A Ward Circle | | Brentwood | | |
| CONSUMER GUIDE INC | 4920 CENTER STREET | | HOUSTON | | |
| CONSUMER SOURCE INC | 3585 ENGINEERING DRIVE STE 100 | | NORCROSS | | |
| CONSUMER SOURCE INC | 3585 ENGINEERING DRIVE | SUITE 100 | NORCROSS | GA | 30092 |
| CONTEMPORARY CONTROLS & | COMMUNICATIONS, INC | P O BOX 729 | LABELLE | FL | 33975 |
| CONTEMPORARY MEDIA INC | 460 TENNESSEE STREET | | MEMPHIS | | |
| CONTEMPORARY MEDIA, INC | 460 TENNESSEE STREET | | MEMPHIS | | |
| CONTINENTAL INSURANCE | OPTIBIL PROCESSING CENTER | P O BOX 4004 | GLENS FALLS | | |
| CONTRACT CONNECTION INC. | 504 SOUTH 2ND STREET | | JACKSONVILLEBEACH | FL | 32250 |
| CONTRACT CONNECTION, INC | P O BOX 848254 | | PEMBROKE PINES | FL | 33084-0254 |
| CONTRACTOR BUSINESS | SERVICES INC | 15409 US HWY 19 | HUDSON | FL | 34667 |
| CONTRACTOR LIC.DIVISION | CITY OF PORT ST.LUCIE | 121 SW PT ST.LUCIE BLV | PORT ST.LUCIE, | FL | 34984 |
| CONTRACTORS BUILDING SUPPLY & HARDWARE | 1900 SKYWAY DRIVE | | MONROE | NC | 28110 |
| CONTRACTORS INSTITUTE | ATTN: BRENDA | 8301 JOLIET STREET | HUDSON | FL | 34667 |
| CONTRACTORS MANAGEMENT | SERVICES INC | 1002 E. NEWPORT CENTER DR #100 | DEERFIELD BEACH | FL | 33442 |
| CONTRACTOR'S SERVICES CORP | 1790 SATELLITE BLVD | SUITE 100 | DULUTH | GA | 30097 |
| CONTRACTORS WINDOW SUPP | 301 SOUTH PARKWAY WEST | | MEMPHIS | | |
| CONTROL SPECIALISTS CO | 707 NICOLET AVE | SUITE 100 | WINTER PARK, | FL | 32789 |
| CONTROLLED BLASTING INC | 3025 JONES MILL ROAD | | NORCROSS | GA | 30071 |
| CONTROLLER MAGAZINE | 221 E 29TH STREE | P O BOX 357 | LOVELAND | | |
| CONVERGENCE | 4545 36TH STREET | | ORLANDO | FL | 32811 |
| CONVERGENCE LLC | 4545 36TH STREET | | ORLANDO | FL | 32811 |
| COOGAN WINDOW & DOOR | 16016 US 19 | | HUDSON | FL | 34667 |
| COOKE'S ENVIRONMENTAL SERVICES | 3100 SE WAALER STREET | | STUART | FL | 34997 |
| COOKSEY, JUSTIN R | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| COOPER CONSULTNG ENG,INC | 652 S MILITARY TRAIL | | DEERFIELD BEACH | FL | 33442 |
| COOPER MOVING INC | 3324 BRUNSWICK ROAD | | MEMPHIS | | |
| COOPER,JOSEPH | 2200 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| CO-ORD GLASS INC | 1000 CARROLL ROAD | | PARAGOULD | | |
| COORDINATOR INC, THE | P.O. BOX 540559 | | ORLANDO | FL | 32854 |
| COORDINATOR, INC | P.O BOX 540559 | | ORLANDO | FL | 32854 |
| COPPER ELECTRIC INC | 1025 SOUTH LEE COURT | | BUFORD | GA | 30518 |
| COPS | ONSITE PAPER SHREDDING | PO BOX 14653 | ST PETERSBURG | FL | 33733 |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE | | DANVERS | MA | 01923 |
| Cordell Realty | 252017 Business South | | Garden City | SC | 29576 |
| CORDOVA COMMUNITY CENTER | 1017 SANGA ROAD | | CORDOVA | | |
| CORDOVA CONCRETE | P O BOX 176 | | CORDOVA | | |
| CORDOVA HARDWARE | 1335 N GERMANTOWN PARKWAY | | CORDOVA | | |
| CORDOVA HIGH SCHOOL | 1800 BERRYHILL ROAD | | CORDOVA | | |
| CORDOVA JV POM SQUAD | C/O MEMPHIS TITLE | 6465 QUAIL HOLLOW SUITE 300 | MEMPHIS | | |
| CORDOVA PLASTERING INC | P O BOX 576 | | CORDOVA | | |
| CORDOVA PLUMBING INC | 229 GERMAN PARK COVE | | CORDOVA | | |
| CORDOVA VILLAGE | MINI-STORAGE | 8000 AUTUMN CREEK DR. | CORDOVA | | |
| CORE COMMUNITIES | 10521 SW VILLGE CTR DR | SUITE 201 | PORT ST.LUCIE | FL | 34987 |
| CORE COMMUNITIES | OF SO CAROLINA OPERATIONS | | | | |
| CORE COMMUNITIES LLC | 1850 FOUNTAINVIEW BLVD. | SUITE 201 | ST. LUCIE WEST | FL | 34986 |
| CORE COMMUNITIES SOUTH CAROLINA | OPERATING ACCOUNT | 3171 INDEPENDENCE BLVD HWY 278 | HARDEEVILLE | SC | 29927 |
| CORE COMMUNITIES, LLC | 10521 SW VILLAGE CENTER DRIVE | SUITE 201 | PORT SAINT LUCIE | FL | 34987 |
| CORE COMMUNITIES/LEVITT & SON | | | | | |
| CORE ENGINEERED SOLUTIONS INC | 820 HERNDON PARKWAY #120 | | HERNDON | VA | 20170 |
| COREY & TIFFANY BUTLER | 8345 TWIN RIVERS DRIVE | | | | |
| COREY L MORRIS | 2055 E. MCLEMORE | | MEMPHIS | | |
| COREY WILSON | 1839 GREGORY | | MEMPHIS | | |
| COREY/TAMERA GULLEY | 8100 CONRIDGE DRIVE | | | | |
| Corla Williams | c/o Watson Anderson Realty Cc | 841 E Raines Rd | Memphis | | |
| Cork, Ben/Cork, Leslie A | 2602 Kilgore St | #43 | Orlando | FL | 32803 |
| CORKY'S BBQ | POPLAR AVE | | MEMPHIS | | |
| Corley, Fred and Brenda | 4074 Calssans Ave | | St Cloud | FL | 34771 |
| CORNELIUS B DOWDY | 3251 ABBOTS FORD | | MEMPHIS | | |
| CORNELL WESBY | 3711 LONGMONT DR | | MEMPHIS | | |
| CORNERSTONE BUSINESSES, INC | 3936 PAUL S BUCHMAN HIGHWAY | | ZEPHYRHILLS | FL | 33542 |
| CORNERSTONE HOMES | | | | | |
| CORPLAN SERVICES INC | C/O KAREN LINDSAY | 1302 EDISON TREE ROAD | APOPKA | FL | 32712 |
| CORPLOGOWARE LLC | POST OFFICE BOX 673482 | | DETROIT | MI | 18267-3482 |
| Corporate Air, Inc | 468 North Bellevue | | Memphis | | |
| CORPORATE EXPRESS | POST OFFICE BOX 71307 | | CHICAGO | IL | 606941307 |
| CORPORATE EXPRESS INC | P O BOX 71145 | | CHICAGO | | |
| CORPORATE FORUM, THE | 39 BLACK DUCK ROAD | | CONCORD | MA | 01742 |
| CORPORATE SECURITY INC | 1713 KIRBY PARKWAY | | MEMPHIS | | |
| CORPORATE SUITE SHOPPE | PO BOX 57425 | | JACKSONVILLE | FL | 32241-7425 |
| CORRALES GROUP ARCHITECTS | 2300 CORPORATE BLVD. N.W. | SUITE 145 | BOCA RATON | FL | 33431 |
| CORRECT HOUSEWRAP OF | FLORIDA, INC. | 541 SEGOVIA ROAD | ST AUGUSTINE | FL | 32086 |
| CORREDA WINTON | 763 LEACREST STREET | | | | |
| CORRIE POWELL | 1900 WALL STREET #2 | | | | |
| CORT FURNITURE RENTAL | 3777 WINCHESTER ROAD | | MEMPHIS | | |
| CORY & VIKKI MEDALEN | 2070 NORTHPORT ROAD | | | | |
| CORY HOBBS | P.O. BOX 347 | | MIDDLETON | | |
| CORY PEARSON | | | | | |
| Cory Renard | 7424 Summer Ave | | Bartlett | | |
| CORY SIMMONS | GLORIA SIMMONS | | | | |
| COSANDRA MILAN | 3550 KRUGER | | MEMPHIS | | |
| COTILLA,ELLEN M | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| COTTON IMAGES.COM INC | P O BOX 220335 | | MIAMI | FL | 33122 |
| COUGAR CUTTING | 6391 ARC WAY | | FT. MYERS | FL | 33912 |
| COUNCIL ON AGING OF SL | 2501 SW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| COUNTER SINK TUB REPAIR | INC | PO BOX 618 | PONTE VEDRA BEAC | FL | 32004 |
| COUNTER SOLUTIONS | 514 B AIRWAYS BLVD | | JACKSON | | |
| COUNTERTOP DESIGN | SPECIALISTS, INC. | 134 EAST CAROLINA STREET | MEMPHIS | | |
| COUNTERTOP STORE, THE | 3628 COALITION DR | | MYRTLE BEACH | SC | 29588 |
| COUNTRY BOY FENCE | COMPANY INC | 5930 WEST 5TH STREET | JACKSONVILLE | FL | 32254 |
| COUNTRY CATERERS BBQ INC | 6217 CR 21B | | KEYSTONE HEIGHTS | FL | 32656 |
| COUNTRY CLUB ESTATES | 2417 LACOSTA | | BARTLETT | | |
| COUNTRY CLUB PROPERTIES | OF DEBARY LLC | 100 DEBARY PLANTATION | DEBARY | FL | 32713 |
| COUNTRY MORNING BAKERY | | | | | |
| COUNTRY SQUIRE APTS | 8056 COUNTRY SQUIRE LANE | | CORDOVA | | |
| COUNTRY SQUIRE APTS | DALE THOMAS | | | | |
| COUNTRYMAN DRYWALL INC | 2094 HAMPTON HILL | | MEMPHIS | | |
| COUNTRYSIDE INC | P O BOX 171377 | | MEMPHIS | | |
| COUNTRYWIDE FUNDING | 5124 POPLAR AVENUE SUITE 103 | | MEMPHIS | | |
| COUNTRYWIDE MORTGAGE | 400 COUNTRYWIDE WAY | SV-30M | SIMI VALLEY | | |
| COUNTY FIRE COMPANY INC | 7438 CR 561 | | CLERMONT | FL | 34714 |
| COUNTY OF ORANGE | P.O. BOX 448 | | SANTA ANA | CA | 92702 |
| COURIER EXPRESS | 9600 SATELLITE BOULEVARD | SUITE 100 | ORLANDO | FL | 32837-8462 |
| COURIER NEWS | P O BOX 1108 | | BLYTHEVILLE | | |
| COURSE DOCTORS INC | 34 HIGHLAND GOLF DRIVE | | FLAT ROCK | NC | 28731 |
| COURTESY COMPUTERS INC. | 6700 GRIFFIN ROAD #G | | DAVIE | FL | 33314 |
| COURTNEY AYERS | 6443 ARMOUR ROAD #502 | | COLUMBUS | GA | 31909 |
| COURTNEY D CLAYPOOL | 6017 YALE ROAD #1 | | MEMPHIS | | |
| COURTNEY LINDSEY | 4731 DUPREE | | | | |
| Courtney or Tamara Jone: | 5632 Garden Gap Dr | | | | |
| COURTYARD MARRIOTT | FORT LAUDERDALE NORTH | 2440 CYPRESS CREEK | FORT LAUDERDALE | FL | 33309 |
| COUTURE KIDS INC | 10797 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| Coverall Interior | 2784 Wright Road, Suite #101€ | | Ovoido | Florida | 32765 |
| COVERALL OF PALM BEACH | 1800 W WOOLBRIGHT ROAD | SUITE 200 | BOYNTON BEACH | FL | 33426 |
| Coverall Windows of Florida | 3838 NW 120th Ave | | Coral Springs | FL | 33065 |
| COVERALL WINDOWS OF FLORIDA -SFL | 88744 EXPEDITE WAY | | CHICAGO | IL | 60695 |
| COVERALL WINDOWS OF FLORIDA-S FL | 88744 EXPEDITE WAY | | CHICAGO | IL | 60695-1700 |
| COVERS UNLIMITED INC | 1751 DANCY BLVD | | HORN LAKE | | |
| COWLES ENTERPISES INC | dba PIP PRINTING | 1000 JUNE ROAD SUITE 101 | MEMPHIS | | |
| Cox Lumber | 2340 N Orange Blossom Trail | | Kissimmee | FL | 34744 |
| COX LUMBER CO DBA HD SUPPLY LBM | D/B/A HD SUPPLY LBM | 3874 CHURCH STREET | SANFORD | FL | 32771 |
| COX LUMBER CO DBA HD SUPPLY LBM -DNU | D/B/A HD SUPPLY LBM | 3874 CHURCH STREET | SANFORD | FL | 32771 |
| COX LUMBER CO DBA HD SUPPLY LBM -DNU | D/B/A HD SUPPLY LBM | 3874 CHURCH STREET | SANFORD | FL | 32771 |
| COY M PEEPER CO | 1924 EXETER SUITE 1 | | GERMANTOWN | | |
| COY RENO | 1119 SNOW LAKE DRIVE | | | | |
| COY RENO | 1119 SNOW LAKE DRIVE | | | | |
| COYLE BUSINESS PRODUCTS | 5507 EXPORT BLVD | | SAVANNAH | GA | 31408 |
| CPB ENTERPRISES | 2461 HUNTER TRAIL | | MYRTLE BEACH | SC | 29588 |
| CPE, PARTNERSHIP | P.O. BOX 3648 | | NORTH FT MYERS | FL | 33918 |
| CPH ENGINEERS, INC. | P.O. BOX 2808 | | SANFORD | FL | 32772 |
| CPT OF S FLA, INC | 2699 STIRLING RD | SUITE A-101 | FT LAUDERDALE | FL | 33312 |
| CPT OF SOUTH FLORIDA | 269 STIRLING ROAD | A101 | FT LAUDERDALE | FL | 33312 |
| CPT OF SOUTH FLORIDA | 2699 STIRLING ROAD A101 | | FORT LAUDERDALE | FL | 33312 |
| CQ INSULATION INC | 8800 VENTURE COVE | | TAMPA | FL | 33637 |
| CQ INSULATION INC-CENTRAL FLORIDA | 8800 VENTURE COVE | | TAMPA | FL | 33637 |
| CRACCHIOLO & FEDER INC | D/B/A RIGHTFAX | 4400 EAST BROADWAY SUITE 312 | TUCSON | | |
| CRACK O DAWN LAWN SERVICE | 2511 32ND AVENUE EAST | | BRADENTON | FL | 34208 |
| CRAFT ART COMP INC, THE | C/O ADVANCE FINANCIAL | PO BOX 720477 | ATLANTA | GA | 30358 |
| CRAIG & JOY FLAGG | 315 CROOKED OAK CT | | | | |
| CRAIG A. SMITH & ASSOCIATES | P.O. BOX 9845 | | FORT LAUDERDALE | FL | 33310 |
| CRAIG E MARSHALL | 1832 PHEASANT ACRE LANE | | CORDOVA | | |
| CRAIG MOSSEY ARCHITECT PA | 370 CAMINO GARDENS BLVD #109 | | BOCA RATON | FL | 33432 |
| CRAIG PERMANN | 632 BELMONT CIRCLE | | PORT SAINT LUCIE | FL | 34953 |
| CRAIG RICHARDSON | 1676 RANMAR DRIVE | | | | |
| CRAIG, BRUCE | 3531 E. NORWOOD CIRCLE | | MESA | AZ | 85213 |
| CRAIGHEAD COUNTY TAX | CAROL WARD, COLLECTOR | P O BOX 9276 | JONESBORO | | |
| CRAVEN THOMPSON & ASSOCIATES | 3563 NW 53RD STREET | | FORT LAUDERDALE | FL | 33309 |
| CRAWFORD FENCE COMPANY | 751 NE 45TH STREET | | FT.LAUDERDALE, | FL | 33334 |
| CRAWFORD SHORT | dba C&C BRICK CLEANING | 3240 UNIVERSITY STREET | MEMPHIS | | |
| CRAWFORD TRACEY CORP | 3301 SW 13TH DRIVE | | DEERFIELD BEACH | FL | 33442 |
| CREASIE PLUMBING | 7588 HIGHWAY 178 WEST | | OLIVE BRANCH | | |
| CREATIVE ADVERTISING | BY RUSS VOLLMER INC | 2753 S MENDENHALL RD # 33 | MEMPHIS | | |
| CREATIVE CATERING | 2000 SW COURTYARD CR | | PORT ST LUCIE | FL | 34986 |
| CREATIVE CURBS DRIVES | AND DECKS INC | 175 S JACKSON ROAD | VENICE | FL | 34292 |
| CREATIVE DIRECTORS | P.O BOX 761741 | | CHARLOTTE | NC | 28275 |
| CREATIVE DISPLAY | 14535 NW 60THE AVENUE | | MIAMI LAKES | FL | 33014 |
| CREATIVE DOOR & MILLWORK | 2840 SOUTH STREET | | FORT MYERS, | FL | 33916 |
| CREATIVE HOME DESIGNS | 2843 STAGE CENTER DRIVE | SUITE 3 | BARTLETT | | |
| CREATIVE KITCHENS & BATH | 211 MT. PLEASANT | | COLLIERVILLE | | |
| Creative Mailbo: | 10048 East Colonial Drive | | Orlando | FL | 32820 |
| CREATIVE MAILBOX & SIGN-CENTRAL FLORIDA | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 |
| CREATIVE MAILBOX & SIGN-NORTH FLORID | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 |
| CREATIVE MAILBOX & SIGN-SOUTH FLORID | 12801 COMMODITY PLACE | | TAMPA | FL | 33626 |
| CREATIVE METAL PRODUCTS | FENCING, INC | 1120 S.E. 1ST ST | BOYNTON BEACH | FL | 33435 |
| CREATIVE PACKAGING INC | 8080 NE PARRETT MTN RD | | NEWBERG, | OR | 97132 |
| CREATIVE SOLUTIONS | 6645 KENDALE WAY | | LAKE WORTH | FL | 33467 |
| CREATIVE SOLUTIONS LLC | 6645 KENDALE WAY | | LAKE WORTH | FL | 33467 |
| CREATIVE TOUCH INTERIORS | 4605 LB MCLEOD ROAD | SUITE 400 | ORLANDO | FL | 32811 |
| CREATIVE WATER CONCEPTS | INC. | P.O. BOX 47347 | JACKSONVILLE | FL | 32247 |
| CREDIC & JANETTE JOHNSON | 3929 AUTUMN RIDGE CT APT 303 | | | | |
| CREECH ENGINEERS INC | P O BOX 327 | | STUART | FL | 34995 |
| CREEKSIDE FARMS | 9 OLD SAWMILL TRACE | | BLUFFTON | SC | 29910 |
| CREEKSIDE NURSERY | P.O. BOX 261598 | | TAMPA | FL | 33685 |
| CRESCENT MOON PICTURES INC | 26-C BUCKINGHAM PLANTATION DRIVE | | BLUFFTON | SC | 29910 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| CRESENT WHOLESALE FURNIT | 1000 3RD AVENUE NORTH | | NASHVILLE | | |
| CREWS INVESTMENT | dba TRINITY PLACE SHOPPING CTR | P O BOX 1000, DEPT 219 | MEMPHIS | | |
| CRIBBS WELL & SUPPLY CO INC | 6042 DOUGLAS DRIVE | | MULLINS | SC | 20574 |
| CRIER NEWSPAPERS,LLC | P.O.BOX 888044 | | DUNWOODY, | GA | 30356 |
| CRISCUOLO, MR & MRS | 2431 CALEDONIAN STREET | | CLERMONT | FL | 34711 |
| CRIST CONSTRUCTION COMPANY | 4365 GATOR TRACE LANE | | FT PIERCE | FL | 34982 |
| CRISTAL L.MARSH | | | | | |
| CRITTENDEN | P.O. BOX 1150 | | NOVATO, | CA | 94948 |
| CRITTENDEN | P O BOX 1150 | | NOVATO | CA | 94948 |
| CRITTER CONTROL | 19381 GWYNN ROAD | | NORTH FORT MYERS | FL | 33917 |
| CROM CORPORATION THE | 250 SW 36TH TERRACE | | GAINESVILLE | FL | 32007 |
| CROSS ENTERPRISES INC | D/B/A CONCRETE PMPG | 3201 37TH ST | ORLANDO | FL | 32839 |
| CROSS ENVIRONMENTAL SERVICES INC | PO BOX 1209 | | CRYSTAL SPRINGS | FL | 33524 |
| CROSS ROADS MORTGAGE | 5395 ESTATE OFFICE DRIVE 1 | | MEMPHIS | | |
| CROSSETT FRANKLIN | % EDWARD DAVIS REALTY CO | 1048 S BELLEVUE BLVD | MEMPHIS | | |
| CROWN BATH CORP | 306 72ND STREET NW | | BRADENTON | FL | 34209 |
| CROWN BATH CORP-CENTRAL FLORIDA | 306 72ND STREET NW | | BRADENTON | FL | 34209 |
| CROWN REAL ESTATE & MGMT GROUP | 1740 SW ST LUCIE WEST BLVD | SUITE 202 | PORT SAINT LUCIE | FL | 34986 |
| CROWNE PLAZA FORT MYERS | 13051 BELL TOWER DRIVE | | FORT MYERS | FL | 33907 |
| CROZIER & HENDERSON PRODUCTIONS INC | 13748 NEUTRON ROAD | | DALLAS | TX | 75244 |
| CRUCIAL TECHNOLOGY | DIVISION OF MICRON AC 54549 | P O BOX 6, MS# 6 | BOISE | | |
| CRUISE HOLIDAYS | | | | | |
| Crum, James & Nel | 7402 39th Court E. | | Sarasota | FL | 34243 |
| CRUNKLETON, PAUL | 7 PINE ISLAND COURT | | HILTON HEAD ISLAND | SC | 29928 |
| Crye Leike Mortgage Co | 1727 Kirby Parkway | | MEMPHIS | | |
| CRYE LEIKE REALTORS INC | 2903 ELMORE PARK RD | | BARTLETT | | |
| Crye-Leike Inc, Realtor | 3634 Austin Peay Hwy | | Memphis | | |
| CRYE-LEIKE PROPERTY MGMT | 6525 QUAIL HOLLOW # 110 | | MEMPHIS | | |
| Crye-Leike Realtor | 2220 Union Ave | | Memphis | | |
| Crye-Leike Realtors Inc | 1727 Kirby Parkway | | Memphis | | |
| Crye-Leike Realtors Inc | 3585 Ridge Meadow Parkway | | Memphis | | |
| Crye-Leike Realtors Inc | 894 Germantown Parkway | | Cordova | | |
| Crye-Leike Realtors Inc | 2277 West St | | Germantown | | |
| CRYSTAL BLUE CONST INC | 5324 HOLTLAND DRIVE | | APOPKA | FL | 32712 |
| CRYSTAL CLEAR CLEARING | 16 MARSH WINDS | | HILTON HEAD | SC | 29926 |
| CRYSTAL MARTIN | 3261 REMINGTON TRACE # 201 | | | | |
| CRYSTAL SPRINGS | P O BOX 530578 | | ATLANTA | GA | 30353-0578 |
| CRYSTAL SPRINGS WATER | PO BOX 660579 | | DALLAS, | TX | 75266 |
| CSC NETWORK | PO BOX 13397 | | PHILADELPHIA | PA | 19101 |
| CSC NETWORK-CENTRAL FLORIDA | PO BOX 13397 | | PHILADELPHIA | PA | 19101 |
| CSC SEAMLESS GUTTERS-CENTRAL FLORIDA | LLC | P.O.BOX 4267 | BRANDON, | FL | 33509 |
| CSC THE UNITED STATES CO | DIANE SPEARS 800-833-9848 F | P.O. BOX 13397 | PHILADELPHIA | | |
| CSI SEARCH GROUP INC | P O BOX 277488 | | ATLANTA | GA | 30384-7488 |
| CT CORPORATION | PLANTATION CORP TEAM 1 | 1200 S PINE ISLAND RD | PLANTATION, | FL | 33324 |
| CT CORPORATION | POST OFFICE BOX 4349 | | CAROL STREAM | IL | 60197-4349 |
| CT CORPORATION | P O BOX 4349 | | CAROL STREAM | IL | 60197-4349 |
| CUBELO, FRANCES & RAMON | | | | | |
| Cuevas, Francisco S.& Gloria A | 152 Cypress Way E. #12 | | Naples | FL | 34110 |
| CUHACI & PETERSON ARCHITECTS | 1925 PROSPECT AVENUE | | ORLANDO | FL | 32814 |
| CULLEN G CAVALIERE JR | 5331 ROCKRIDGE COVE | | MEMPHIS | | |
| Cullen, Paul & Veronica | 32487 Mariners Way | | Millsboro | DE | 19966 |
| CULLIGAN OF FORT MYERS | 16101 OLD US 41 | | FORT MYERS, | FL | 33912 |
| CULPEPPER & TERPENING, INC | 2980 SOUTH 25TH STREET | | FORT PIERCE | FL | 34981 |
| CUMMINGS SIGNS | 4255 NAPIER FIELD ROAD | | DOTHAN | AL | 36303-0903 |
| CUMMINS POWER SOUTH | PO BOX 403890 | | ATLANTA | GA | 30384-3890 |
| CUMULUS BROADCASTING INC | SOUTHERN OUTDOOR ADV | P O BOX 687180OAD | MILWAUKEE | | |
| Cunneen, Patrick & Stacy | 5161 Cedar Hammock Dr | | Sarasota | FL | 34232 |
| CURBCO, INC. | 8008 34TH AVENUE EAST | | BRADENTON | FL | 34211 |
| CURCIO, ANTHONY | 6442 83RD STREET | | MIDDLE VILLAGE | NY | 11379 |
| Curcio, Augustino F, Jr, and Eloise G | 1869 W. Frederick Small Rd. | | Jupiter | FL | 33458 |
| CURCIO, MICHAEL | 2 ELMWOOD PARK DR #511 | | STATEN ISLAND | NY | 10314-7529 |
| CURESA PRITCHARD | 373 CRIMSONWOOD | | | | |
| CURLEY & PYNN, INC. | 258 SOUTHHALL LANE | SUITE 430 | MAITLAND | FL | 32751-7400 |
| CURLIE JOES INC | 7800 SENRAB DR. | | BRADENTON | FL | 34209 |
| CURLIE JOES INC-CENTRAL FLORIDA | 7800 SENRAB DR. | | BRADENTON | FL | 34209 |
| CURLIN, INC. | 6001 E COLUMBIA DRIVE | | TAMPA | FL | 33619 |
| CURLINDA BROWNS CLEANING | 6897 NW BROOK HAVEN AVE | | PORT ST LUCIE | FL | 34983 |
| CURLY'S CONCRETE & | MASONRY | 11918 GRACES WAY | CLERMONT | FL | 34711 |
| CURRAN & CONNORS INC | 333 MARCUS BOULEVARD | | HAUPPAUGE | NY | 11788 |
| CURTCO/GSM,LLC | ATT: ACCTS RECEIVABLE | P.O.BOX 6167 | MALIBU | CA | 90264 |
| CURTIS BOONE | 6090 LAKE HICKORY | | | | |
| Curtis Diamond | 3664 Boolagshire | | Memphis | | |
| CURTIS EPPERSON | 1425 DEXTER LAKE DR # 304 | | | | |
| CURTIS IVORY | 2700 Druryway lane | | | | |
| CURTIS JACKSON | BARBARA JACKSON | | | | |
| CURTIS JENKINS | 6171 HOLLY PARK DRIVE | | MEMPHIS | | |
| CURTIS L HERRON | 525 WATER STREET | | BOLIVAR | | |
| CURTIS ROBINSON | CHRIS GAIENNIE | | | | |
| CURTIS TILE AND STONE-CENTRAL FLORIDA | 1441 VALLEY PINE CIR. | | APOPKA, | FL | 32712 |
| CURTIS W CAGLE | 3031 CALACY | | MEMPHIS | | |
| Curtis W. Cagle | 3031 Clancy | | Millington | | |
| CURTIS WRIGHT | TERRI WRIGHT | | | | |
| CURVES FOR WOMEN | 1680 SW ST.LUCIE WEST BLVD.#105 | | PORT SAINT LUCIE | FL | 34986 |
| CUSHMAN & WAKEFIELD OF FLA INC | ONE TAMPA CITY CENTER | SUITE 3600 | TAMPA | FL | 33602 |
| CUSIP | POST OFFICE BOX 19140A | | NEWARK | NJ | 07195-0140 |
| CUSTOM AUDIO VIDEO LLC | 48 PENNINGTON DRIVE UNIT B | | BLUFFTON | SC | 29910 |
| CUSTOM COMFORT HEATING & AIR INC | 8204 RIVER ROAD | | SAINT AUGUSTINE | FL | 32092 |
| CUSTOM CONTRACTORS | 3783 OLEANDER AVENUE | | FT PIERCE | FL | 34982 |
| CUSTOM COUNTER CREATIONS | P O BOX 714 | | GALLATIN | | |
| CUSTOM DRAPERIES&BLINDS | 935 BROGDEN DRIVE | | CLERMONT | FL | 34712 |
| CUSTOM ELECTRIC | GATES, INC. | 40TH SE 7TH STREET | DEERFIELD BEACH | FL | 33431 |
| CUSTOM GLASS & DOORS INC | 430 FAIRMONT DRIVE | | NORCROSS | GA | 30071 |

| | | | | | |
|---|---|---|---|---|---|
| Custom Glass & Doors, Inc. | 430 Fairmont Drive | | Norcross | GA | 30071 |
| Custom Glass & Doors, Inc. | 4130 Fairmont Drive, N.W | | Norcross | GA | 30071 |
| CUSTOM GLASS/TUPELO DOOR | AND SPECIALTY, INC | 202 AIR PARK DRIVE | TUPELO | | |
| CUSTOM GLAZE OF FLORIDA | 1414 EAST PARK CIRCLE | | TAMPA | FL | 33604 |
| CUSTOM ID | 3506 E VENICE AVENUE | | VENICE | FL | 34292 |
| CUSTOM IRON WORKS INC | 1731 RANGER AVENUE UNIT A | | DELAND | FL | 32724 |
| CUSTOM MARBLE, INC | 2313 N.W. 30TH PLACE | | POMPANO BEACH | FL | 33069 |
| CUSTOM PLASTERING INC | 215 S.E. 8TH AVENUE | | BOYNTON BEACH | FL | 33435 |
| CUSTOM PLASTERING INC-CENTRAL FLORIDA | 215 S.E. 8TH AVENUE | | BOYNTON BEACH | FL | 33435 |
| CUSTOM SAFE & LOCK LLC | 1656 BRESEE ROAD | | WEST PALM BEACH | FL | 33415 |
| CUSTOM STORM SHUTTERS | 215 S.E. 8TH AVE | | BOYNTON BEACH | FL | 33435 |
| CUSTOM STORM SHUTTERS-CENTRAL FLORIDA | 215 S.E. 8TH AVE | | BOYNTON BEACH | FL | 33435 |
| Custom Storm Shutters, Inc | 215 S.E. 8th Avenue | | Boynton Beach | FL | 33435 |
| CUSTOM WELDING DIVERSIFIED INC | 1083 SW BILTMORE STREET | | PORT SAINT LUCIE | FL | 34984 |
| CUSTOM WHOLESALE SILKS | 2320 CANTRELL ROAD | | LITTLE ROCK | | |
| CUSTOMER VELOCITY INC | 25211 GROGAN'S MILL ROAD ST225 | | THE WOODLANDS | | |
| CUTSLER, WILLIAM | 80 MILLEDGE VILLAGE RD | | BEAUFORT | SC | 29906 |
| CUTTING EDGE GRANITE INC | 12350 S. BELCHER ROAD #13A | | LARGO | FL | 33773 |
| CYBERSECURITY | 5814 KILLARNEY AVENUE | | FORT PIERCE | FL | 34951 |
| Cyndi Crall | Heritage Homes Co | 8508 Farmington Blvd. #' | Germantown | | |
| CYNTHIA BAINES | 6816 DEVONSHIRE LANE | | | | |
| CYNTHIA BRINSON | 3934 RAVENS NEST #118 | | | | |
| CYNTHIA C HALL | 99 NO MAIN # 1606 | | MEMPHIS | | |
| CYNTHIA CARLIN-BARRETT | dba BARRETT SERVICES | 10009 VICTOR DRIVE | OLIVE BRANCH | | |
| CYNTHIA D STEWART | 2911 HWY 305 | | OLICE BRANCH | | |
| CYNTHIA LEWIS | ROBERT LEWIS | | | | |
| CYNTHIA NELSON | 3600 WINCHESTER PARK #4 | | | | |
| CYNTHIA SNODGRASS | 6465 LOST OAK # 347 | | | | |
| CYPRESS CREEK CAPITAL | 4150 SW 28TH WAY | | FORT LAUDERDALE | FL | 33312 |
| CYPRESS CREEK HOLDING LLC | POST OFFICE BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| CYPRESS EXECUTIVE ASSOC LLC | C/O MAINSTREET REAL ESTATE SERV. | 2101 WEST COMMERCIAL BLVD, STE 1200 | FORT LAUDERDALE | FL | 33309 |
| D & B | P.O.BOX 75434 | | CHICAGO | FL | 60675 |
| D & B CONSTRUCTION | 100 MEADOWBROOK CIRCLE | | MARION | | |
| D & B TILE OF PSL, INC. | 517 NW ENTERPRISE DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| D & E Construction Co., | Inc. | 6600 Hillshire #16 | Memphis | | |
| D & H FIRE PROTECTION | 3869 COVINGTON PIKE | | MEMPHIS | | |
| D & J Grade | P.O. Box 82 | | Victoria | | |
| D & L ENTERPRISES OF NORTH EAST FLORIDA | 2049 RIVERS OWN ROAD | | SAINT AUGUSTINE | FL | 32092 |
| D & M TRIM INC | 1212-1 IDLEWILD AVE | | GREEN COVE SPRNG | FL | 32043 |
| D & M TRIM INC-NORTH FLORIDA | 1212-1 IDLEWILD AVE | | GREEN COVE SPRNG | FL | 32043 |
| D & S DIVERSIFIED INC | 6613 IMPERIAL OAK LANE | | ORLANDO | FL | 32819 |
| D CARR INVESTMENTS, INC | P O BOX 280 | | CASSVILLE | MO | 65625 |
| D&B EXTERMINATING CO. | 215 OSCEOLA STREET | | JACKSONVILLE, | FL | 32204 |
| D&D CLOSETS INC | 2093 THOMAS ROAD SUITE 220 | | MEMPHIS | | |
| D&S PLUMBING INC-NORTH FLORIDA | 306 RHAME STREET | | MANNING | SC | 29102 |
| D, H & S PROPERTIES | PO BOX 506 | | ELLENDALE | | |
| D.C. Brown | 2864 Kimball No. 7 | | Memphis | | |
| D.M. JONES | 7124 HUNTERS HORN DRIVE | | | | |
| D3 DISTINCTIVE DESIGNS BY DELARAN | 135 17TH AVE NORTH | | ST PETERSBURG | FL | 33713 |
| DACOSTA SERVICES INC | 1000 STINSON WAY | SUITE 113 | WEST PALM BEACH | FL | 33411 |
| DAILEY & BERGER | REAL ESTATE APPRAISERS | 655 PERKINS EXT.,SUITE 415 | MEMPHIS | | |
| DAILEY DESIGN GROUP | 3100 TAMIAMI TRAIL S. | SUITE 101 | SARASOTA | FL | 34239 |
| DAILY BUSINESS REVIEW | PO BOX 10589 | | MIAMI | FL | 33101 |
| DAILY COMMERCIAL, THE | P.O. BOX 490007 | | LEESBURG | FL | 34749 |
| DAILY NEWS | 450 WEST 33RD STREET | | NEW YORK | NY | 10001 |
| Dale & Beverly Mikolai | 5805 Old Bridge Ave | | Massillon | OH | 44646 |
| DALE HAYES MASONRY INC-CENTRAL FLORIDA | 6740 TOWER DRIVE | | HUDSON | FL | 34667 |
| DALE HAYES MASONRY INC-SARASOTA | 6740 TOWER DRIVE | | HUDSON | FL | 34667 |
| DALE MENKEL | 4746 SPOTTSWOOD | SUITE 296 | MEMPHIS | | |
| DALE MENKEL | 4746 SPOTTSWOOD | SUITE 296 | MEMPHIS | | |
| DALE, JANICE | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| DALEN, BROOKE | 725 BERKELEY RUN NE | | ATLANTA | GA | 30342 |
| DALTON FLOYD FAMILY | LIMITED PARTNERSHIP | P.O. DRAWER 14007 | SURFSIDE BEACH | SC | 29587 |
| DAMIEN MATTISON | 5990 E. POINT DRIVE # 5 | | | | |
| DAMIEN MATTISON | 5990 E POINT DRIVE # 5 | | | | |
| DAMIEN WITHERSPOON | 9085 FULTON LANE | | | | |
| DAN BOYD | RT 2 BOX 241G | | SENATOBIA | | |
| DAN D POWELL | 3801 HYACINTH DRIVE | | MEMPHIS | | |
| DAN DICKERSON | JEAN DICKERSON | | | | |
| DAN EVANS | DAVA EVANS | | | | |
| DAN HAFNER | | | | | |
| DAN KILLIAN | HARVARD INVESTORS GROUP | 215 EAST SADDLE RIVER ROAD | SADDLE RIVER | NJ | 07458 |
| Dan Randle | 1525 W. llth Street | | Hutchison | | |
| DAN RICHEY | P O BOX 1140 | | VERO BEACH | FL | 32961 |
| DAN RODGERS | 118 HWY 35 | | LAKE CITY | | |
| Dan Stewart Co Realtors | 142 Timber Creek Drive | | Cordova | | |
| DAN WEST GARDEN CENTER | 4763 POPLAR AVENUE | | MEMPHIS | | |
| DANA COMMERCIAL CREDIT | ATTN: REANER PERRY | 201 W. BIG BEAVER RD,SUITE 800 | TROY | | |
| DANA K FIVEASH | 3891 PHILSDALE | | MEMPHIS | | |
| DANA McCULLOGUH | 1261 PIDGEON PERCH LANE | | | | |
| DANA OR KIM WILKINS | 5060 HICKORY BARK DR | | | | |
| DANA R WOODS | TIFFANY N CARTER | | | | |
| DANDRIDGE EQUIPMENT | 8607 HIGHWAY 51 NORTH | | MILLINGTON | | |
| Daniel & Amy Wakefield | McWaters & Associates | 2855 Stage Village Cove,#: | Bartlett | | |
| DANIEL & CAROLYN WHITE | 1388 AUBURN WOODS DR | | | | |
| DANIEL & PAMELA JOHNSON | 1006 RED FERN CR. E | | | | |
| DANIEL ATKINSON | SANDRA ATKINSON | | | | |
| DANIEL C BLOCK JR | 4709 JANIE AVENUE | | MILLINGTON | | |
| DANIEL D SUTTER | 7763 RED FERN CIRCLE S | | MEMPHIS | | |
| DANIEL D SUTTER | 7763 RED FEARN CIRCLE SOUTH | | MEMPHIS | | |
| Daniel Devore, Jr | Rt 4 Box 550 | | Holly Springs | | |
| DANIEL E NIEMI | 6725 ELMORE WOODS LN | | MEMPHIS | | |

Lovitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Daniel Grandberry | 2909 Treemont Cove | | Memphis | | |
| DANIEL HOFFMAN | MARY HOFFMAN | | | | |
| DANIEL J SUGG | LANDSCAPE ARCH/SITE PLANNER | 1930 NE JENSEN BEACH BLVD | JENSEN BEACH | FL | 34957 |
| DANIEL LEE CASEY | 1170 CR 792 | | BROOKLAND | | |
| Daniel Morris | Route 2, Box 52£ | | Brighton | | |
| DANIEL SHEPHERD | ANGELA SHEPHERD | | | | |
| DANIEL SHEPHERS | 6695 WOODLAKE DRIVE | | | | |
| DANIEL W SPOONER | 8688 MARSH LANE | | CORDOVA | | |
| DANIEL WHIPPLE III | 6730 LARGE STREET | | | | |
| DANIELIAN ASSOCIATES | 60 CORPORATE PARK | | IRVINE | CA | 92606 |
| DANIELLE D HUSS | 9580 EVANCER | | MILLINGTON | | |
| DANIELLE FENCE MANUFACTRUING COMPANY INC | 4855 SR 60 W | | MULBERRY | FL | 33860 |
| DANIELLE MYNATT | 11008 FIRESTEED PL | | | | |
| DANIELLE RENEE REDFEARN | 18605 HWY 76 | | SOMERVILLE | | |
| DANIELS CONCRETE PUMPING-CENTRAL FLORIDA | INC | 21030 C.R. 44A | ESUTIS, | FL | 32730 |
| Daniels, Forrest & Jul | 325 South Point Drive | | Sugar Loaf Shores | FL | 33042 |
| DANKA INDUSTRIESINC | PO BOX 641980 | | PITTSBURG | | |
| DANNIEL P AMMONS | 2839 MORNING GLOW #304 | | | | |
| DANNY ABBOTT | SUSAN McCALL | | | | |
| DANNY BRYANT | 4166 WEBBWAY | | | | |
| Danny Caviness | Bill Lowry Realty Co | 2860 Bartlett Rd. # 1C | Memphis | | |
| DANNY COLE AND | AMELIA COLE | | | | |
| DANNY DENTMOND | 5020 CHUCK STREET | | | | |
| DANNY E LOVE | SHARONDA D LOVE | | | | |
| Danny Freemar | c/o Crye-Leike Realtors Inc | 6525 N. Quail Hollow Roac | Memphis | | |
| DANNY G FLOYD | 1687 BEAVER ROAD | | BRIGHTON | | |
| DANNY H WILLIAMS JR | 5348 GLOUCESTER AVE | | MEMPHIS | | |
| DANNY HERRING | 703 STAGE AVE | | MEMPHIS | | |
| DANNY JOSEPH ROBINSON | dba ROBINSON PAINTING | 1305 DARLENE CV | JONESBORO | | |
| DANNY L CRISEL | 124 WEST DR | | MUNFORD | | |
| DANNY L PUGH | 5900 CAMPGROUND RD. | | ATOKA | | |
| DANNY MATTHEWS | 7344 STONINGTON | | | | |
| DANNY METTS | 4425 BETHEL ROAD | | OLIVE BRANCH | | |
| DANNY PRICE | 3697 ORCHI | | MEMPHIS | | |
| DANNY R STARRETT | BILLIE D STARRETT | | | | |
| DANNY REEVES | dba REEVES LAWN AND LANDSCAPE | 3105 CREEKWOOD DRIVE | JONESBORO | | |
| Danny Swatley | P.O. Box 38176 | | Germantown | | |
| Danny Via Plumbing | 12230 Wiles Road | | Coral Springs | FL | 33075 |
| DANNY VIA PLUMBING INC | 6111 PORTER WAY | | SARASOTA | FL | 34232 |
| DANNY VIA PLUMBING INC-CENTRAL FLORIDA | 6111 PORTER WAY | | SARASOTA | FL | 34232 |
| DANNY W DAVIS | 260 OAKWOOD DRIVE | | BYHALIA | | |
| DAPHNE D TAYLOR | 3775 N ADVANTAGE WAY #205 | | | | |
| DARAD HOLDINGS,INC DBA | SUNSHINE SPRINKLER SYS | 11878 WILES ROAD | CORAL SPRINGS | FL | 33076 |
| DARCY CHEETHAM AND | NADINE CHEETHAM | | | | |
| Darcy McNabb | c/o Crye-Leike, Inc. Realtor | 2220 Union Avenue | Memphis | | |
| Dare W Pugh | 1926 Exeter | | Germantown | | |
| DAREN LEE HERRIN | 5858 MYRES RD | | BYHALIA | | |
| DARLENE BIGBEE | 7038 JAMES AVENUE SOUTH | | | | |
| DARLENE M FLEMING | | | | | |
| DARLENE YARBROUGH- | WATKINS | | | | |
| DARLEY, WILLIAM C | 312 BIRCH LANE | | PINE MOUNTAIN | GA | 31822 |
| DARLEYS PLUMBING-CENTRAL FLORIDA | 4472 PHILLIPS HIGHWAY | | JACKSONVILLE | FL | 32207 |
| DARLEYS PLUMBING-NORTH FLORIDA | 4472 PHILLIPS HIGHWAY | | JACKSONVILLE | FL | 32207 |
| DARNELLE KIRKWOOD | SHIRLEY MAE KIRKWOOD | | | | |
| DARON & SHERRY HARMON | 7350 BARNSTABLE | | | | |
| DARRELL CURRY | PAMELA CURRY | | | | |
| DARRELL D CARPENTER | 5302 SANTA MONICA #2 | | | | |
| DARRELL DEAN, LAWN | MAINTENANCE | PO BOX 1342 | GENEVA | FL | 32732 |
| DARRELL FARLEY | 2437 HANGROVE | | | | |
| DARRELL K GATLIN | 1027 ROSSILAND CIRCLE | | MEMPHIS | | |
| DARRELL MILLER | 7615 SPRING MORNING DRIVE | | | | |
| DARRELL MOORE | MARLA MOORE | | | | |
| DARRELL/LINDA MITCHEL | 10519 FRENCH PORT | | | | |
| DARREN BARROW | CAROL BARROW | | | | |
| DARREN CRANFORD | 180 OAKLAND HILLS DRIVE | | | | |
| DARREN FAULKNER | 1080 RAILTON | | | | |
| DARREN MINNICK | 6563 LAKEFRONT DRIVE | | | | |
| DARREN WEIMER | | | | | |
| DARRIN A DUFUR | 1798 MALABAR | | GERMANTOWN | | |
| DARRIN J BARTHOLOMEW | SHANNON L RYAN | | | | |
| DARRON E HARRIS | 6008 CRYSTAL HILL | | | | |
| DARRYL & FREDA CLARK | 7850 BRAD FOREST COVE | | | | |
| DARRYL BEY | 1005 KENTUCKY AVENUE | | FORT PIERCE | FL | 34950 |
| DARRYL GAINES | 5595 OAK BRANCH CIRCLE | | | | |
| DARRYL J WHITE | 2199 STOVALL AVENUE | | MEMPHIS | | |
| DARRYL S CHABOT | EVELYN D CHABOT | | | | |
| DARRYL TORRELL | 3078 ALTURIA RD | | BARTLETT | | |
| DARRYL WAYNE SHEPHERD | 1783 SUGAR LOAF | | MEMPHIS | | |
| DARSON, JIM & CHRISTINE | 9336 ASHLEY DRIVE | | WEEKI WACHEE | FL | 34613 |
| DART PEST CONTROL | P O BOX 247 | | SOUTHAVEN | | |
| DARVIUS CATRON | 3337 HICKORY HILL ROAD | | | | |
| Daryl Douglas | 3224 West Danville Circle #4 | | Memphis | | |
| DARYL JONES | 849 SEMMES | | MEMPHIS | | |
| DARYL W PHIPPS | DORIS R PHIPPS | | | | |
| DASHER'S CHEM-DRY OF | MID-FLORIDA | 20122 SUGARLOAF MT RD | CLERMONT | FL | 34711 |
| Daskivich, Michael and Cindy | 3610 Canon Creek Dr | | Cumming | GA | 30041 |
| DATACOM MARKETING | 1 CHESTNUT STREET | SUITE 01 | NASHUA | NH | 03060 |
| DATAPRINT CORPORATION | PO BOX 5910 | | SAN MATEO | CA | 94402 |
| DATA-RITE | 9160 HWY 64 SUITE 12 | | LAKELAND | | |
| DATATRACE INFORMATION | PO BOX 848217 | | DALLAS | TX | 75284 |
| DAURITY, ROBERT - PETTY CASH | PETTY CASH | | | | |
| DAUSON SUPPLY CORP | 10193 WALLIEN DRIVE | | BROOKSVILLE, | FL | 34601 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DauSon Supply Corporatior | 10193 Wallon Drive | | Brooksville | FL | 34601 |
| DAUST,MARY | | | | | |
| Dave and Kim Sutphir | 3946 H. Falcon CL N | | | | |
| DAVE BROWN ENTERPRISES | 3906 BLUE SPRUCE CIRCLE | | LAKELAND | | |
| DAVE J SMITH | 6077 RIDGEWAY BLVD APT 285 | | MEMPHIS | | |
| DAVE PETSKA | | | | | |
| DAVE SCHMITT ENGINEERING INC | 13013 FOUNDERS SQUARE DR. | | ORLANDO | FL | 32820 |
| DAVEIN HUMPHREY | 3290 KNIGHTS TRAILS CIRCLE | | | | |
| DAVID & KAREN IRVIN | 7687 JUNIPER LN APT #2 | | | | |
| DAVID & YULANDA RHODES | 4378 BOW STREET | | | | |
| DAVID A PATTEN | 4019 MEADOWFIELD LANE | | BARTLETT | | |
| DAVID A WERNING | 11177 HIDDEN MEADOWS COVE | | ARLINGTON | | |
| DAVID A. PAPE - DNU | DELETE | | | | |
| DAVID ALIFF - DNU | DELETE | | | | |
| DAVID ALLEN | 1135 MOSSY KNOLL DR | | | | |
| DAVID ALLEN CARADINE | dba JONESBORO ELECTRIC | 384 CR 208 | JONESBORO | | |
| DAVID ALLEN JONES | P O BOX 341692 | | BARTLETT | | |
| David and Sarah Galshacl | 4 Navajo Trai | | Omond Beach | FL | 32174 |
| DAVID AROCHO | 6160 NORTHHAMPTON | | BARTLETT | | |
| DAVID B CUTLIP | 5575 LAMB ROAD | | ARLINGTON | | |
| DAVID BLAKENEY - DNU | DELETE | | | | |
| DAVID BOLES | 3880 GREY ROAD | | MEMPHIS | | |
| DAVID BUSS | dba BUSS & SON PLUMBING | 1435 NATIONAL | MEMPHIS | | |
| DAVID BUTLER | 4040 BEAUCHAMP CV | | | | |
| DAVID CANNON WELL | DRILLING INC. | P.O. BOX 38 | PARRISH | FL | 34219 |
| DAVID CARLISLE | 849 SARAH ROAD | | SARAH | | |
| DAVID COHEN - DNU | DELETE | LANDINGS DR. APT 105 | DAVIE | FL | 33317 |
| DAVID D LYNCH | 6320 FAIRWAY HILL COVE | | | | |
| DAVID DEMARO | YVONE MAY | | | | |
| DAVID DICKEY | dba DD ENTERPRISES | 2673 ELMORE PARK | BARTLETT | | |
| DAVID E PLATTE TRUST ACCOUNT | 603 INDIAN ROCKS ROAD | | BELLEAIR | FL | 33756 |
| DAVID EARL TURNER | P O BOX 381 | | LEPANTO | | |
| DAVID EDWARDS II | 3452 WESTLINE DR #1 | | | | |
| DAVID ELLISON | KELLY ELLISON | | | | |
| DAVID ETTINGER - DNU | DELETE | | | | |
| DAVID FORBUSH | dba FORBUSH CONSTRUCTION CO | 3435 GEORGE WYTHE COVE | BARTLETT | | |
| DAVID FORBUSH(DO NOT USE | FORBUSH CONST. SERVICES | 3435 GEORGE WYTHE COVE | BARTLETT | | |
| DAVID G ROCHEVOT | 7034 MEMPHIS-ARLINGTON RD | | BARTLETT | | |
| DAVID G SMOTHERS | 7414 FOX HOLLOW LANE | | SOUTHAVEN | | |
| DAVID GALLION INC | 2582 S MAGUIRE RD #156 | | OCOEE | FL | 34761 |
| DAVID GAMEZ | 4259 MACON ROAD | | MEMPHIS | | |
| DAVID GRIFFIN PETTY - DNU | DELETE | | | | |
| DAVID GUINN | BOX 9502 | | COLUMBUS | | |
| DAVID H JOHNSTON | KAY JOHNSTON | | | | |
| DAVID H TROSTEL | 48 TOMINO WAY | | HOT SPRINGS VIL | | |
| DAVID HOLMES | 8571 BRER BEAR COVE | | | | |
| DAVID J BLACKBURN | 433 RIVER RHODES RD | | HOLLY SPRINGS | | |
| DAVID JACKSON | 334 I SOUTHERN AVE #34 | | | | |
| DAVID JAMISON | 6651 SHAKER LANE | | | | |
| DAVID JEFFERY BLACKBURN | 433 RIVER RHODES ROAD | | HOLLY SPRINGS | | |
| DAVID JOHNSON | 5307 LEXI COVE | | | | |
| DAVID JUDD | 2056 GOLDBRIER ROAD | | BARTLETT | | |
| DAVID K GLOVER | 1990 GAYLE | | MEMPHIS | | |
| DAVID K SHIRK | 987 HUNTER'S RETREAT | | COLLIERVILLE | | |
| DAVID KEEN | 1082 HOOKER | | MEMPHIS | | |
| DAVID KIMPEL JR. AND | D. SUZANNE KIMPEL | | | | |
| DAVID L ADAMS | 9910 ALLEN PKWY S | | OLIVE BRANCH | | |
| DAVID L APPLEMAN | 3235 GRATTON LANE | | MEMPHIS | | |
| DAVID L GREER | 4518 QUINCE ROAD | | MEMPHIS | | |
| DAVID L HOOPER | ALEXIS R NEWMAN | | | | |
| DAVID LARK | JANICE LARK | | | | |
| DAVID LEWIS | 9813 GOODMAN ROAD | | | | |
| DAVID M DIRICO'S GOLF | SHOP | P O BOX 305 | AGAWAM | MA | 01001 |
| DAVID M GHOLSON | 5970 PORT HARBOR DR | | MILLINGTON | | |
| DAVID M WILLIAMS | 4029 DAYBREAK COVE | | BARTLETT | | |
| David McClusky | 934 Waring | | Memphis | | |
| DAVID MELLOCH | 37 MARIPOSA LANE | | PORT ST LUCIE | FL | 34952 |
| DAVID MILLER | PO BOX 3354 | | | | |
| David Minlon | 7856 Deer Cove | | Memphis | | |
| DAVID MOORE | STACY MOORE | | | | |
| DAVID NICHALS EDDINS | dba EDDINS APPRAISALS | 2090 KIRBY PARKWAY | MEMPHIS | | |
| DAVID OAKLEY | 5410 MILTON RIDGE DR | | | | |
| DAVID OBRIEN AND | DEIDRA OBRIEN | | | | |
| David or Donna Pyror | 121 Wilson St. | | | | |
| DAVID OSCAR MARKUS PLLC | 169 E FLAGLER STREET | SUITE 1200 | MIAMI | FL | 33131 |
| DAVID P ORMAN | LISA B POLSTON | | | | |
| DAVID PAGE | | | | | |
| DAVID PANN | 4520 LANGLEY DRIVE | | | | |
| DAVID RAPER | JANET RAPER | | | | |
| DAVID REYNOLDS | 3795 BROOKMEADE | | MEMPHIS | | |
| DAVID RICHARD JARVIS | 2733 COUNTRY ROAD | | MEMPHIS | | |
| DAVID RINKER & LEIGHAN RINKER | 310 OKEECHOBEE BLVD. # 100 | | WEST PALM BEACH | FL | 33401 |
| DAVID ROSENTHAL | 4115 GIBBS COVE | | MEMPHIS | | |
| DAVID SALES | 1092 LORRAINE STREET | | | | |
| DAVID SCHEUERMANN | 1058 KENTSHIRE CV | | | | |
| DAVID SIMS | SANDRA SIMS | | | | |
| DAVID SNIDER | 3084 WADE | | | | |
| DAVID STILLWELL | RT 1 BOX 393 | | EUFAULA | | |
| DAVID STRICTLAND - DNU | DELETE | | | | |
| DAVID T GRAY | NEVA M GRAY | | | | |
| DAVID TIPLER | 2230 SEWARD ROAD | | | | |
| DAVID TRUONG | 1470 WRENWOOD | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DAVID W CARY | 3543 SUMMERDALE DRIVE | | BARTLETT | | |
| DAVID W FISH | dba SERVPRO OF GERMANTOWN | P O BOX 381094 | GERMANTOWN | | |
| DAVID W TURPIN | 4480 FERNDALE | | MEMPHIS | | |
| DAVID W. BLACKARD | 4878 RIVERCREST | | BARTLETT | | |
| David Washington | 12705 Meadow View | | Olive Branch | MS | 38654 |
| DAVID WASHINGTON | 12705 MEADOW VIEW | | OLIVE BRANCH | | |
| DAVID WHITE | 1074 TATUM RD | | MEMPHIS | | |
| DAVID WILDING | 30 VALENCIA ROAD | 11A HAMILTON | HILTON HEAD ISLAND | SC | 29928 |
| David Williams | 7364 Countryside Drive | | Memphis | | |
| David Womack | 4665 Fogg Rd. | | Hernando | | |
| DAVID WRIGHT | ROXIE WRIGHT | | | | |
| DAVID/KHRISTY MILLER | 4189 BENNETT WOOD DR | | | | |
| David/Mulvey, Dale Elizabeth & Josep | 5508 35th Ct. E. | | Bradenton | FL | 34203 |
| DAVID'S 1ST CLASS LIMO SERVICE | P O BOX 840 | | BLUFFTON | SC | 29910 |
| DAVIDSON REALTY, INC | 101 EAST TOWN PLACE | SUITE 200 | SAINT AUGUSTINE | FL | 32092 |
| DAVIDWOOD TEMPORARIES | INC | PO BOX 18776 | WEST PALM BEACH | FL | 33416 |
| DAVIS ENGINEERING CO INC | 6625 LENOX PARK DRIVE STE 117 | | MEMPHIS | | |
| DAVIS GRADING COMPANY | P O BOX 193 | | COLLIERVILLE | | |
| DAVIS PAINTING & DRYWALL | 7752 HWY 70 | | BARTLETT | | |
| Davis Paving Compan | 0804 Devonshire | | Memphis | | |
| DAVIS WHATLEY, II | MELANIE WHATLEY | | | | |
| DAVIS, JIM | | | | | |
| Davis, John Christopher and Stephanie M | 14617 Clarkson Drive | | Orlando | FL | 32828 |
| DAVIS, MARGIE | | | | | |
| DAVIS, MARGIE | CASCADES AT ESTERO | 9411 CASCADES ISLE BLVD | ESTERO | FL | 33928 |
| DAVY FIRE PROTECTION INC | P O BOX 680490 | | ORLANDO | FL | 32868 |
| Dawkins Construction | 3809 Homewood Roa | | Memphis | | |
| DAWN BLANTON PETTY CASH | | | | | |
| DAWN COLE | 1605 DEXTER LAKE DR #201 | | | | |
| DAWN HELLNER | | | | | |
| DAWN L EDWARDS | 3398 HUNTERS WOODS SQ | | MEMPHIS | | |
| DAWN M FRENCH | 7885 AUTUMN GLADE #7 | | | | |
| DAWN SMITH | TYRANCE MARTIN | | | | |
| DAWNA WRIGHT | PEGGY WRIGHT | | | | |
| DAWSON WISSMACH ARCHITECTS | 12 EAST BAY STREET | | SAVANNAH | GA | 31401 |
| DAWSON WOOD | 3374 VENSON | | BARTLETT | | |
| DAWSONS PRINTING INC | P O BOX 465 | | MEMPHIS | | |
| DAX PUBLICATIONS | James Riley 212-818-9338 F | 2316 DELAWARE AVE. # 280 | BUFFALO | | |
| DAXSHA VERMA | SANJAY VERMA | | | | |
| DAY DREAMS UNIFORMS | 9304 S US HWY 1 | | PORT ST LUCIE | FL | 34952 |
| DAY TIMERS INC | P O Box 8168 | | ALLENTOWN | | |
| DAYSI MARTINEZ | 621 s royal poinciana blvd 30 | | miami springs | FL | 33166 |
| DAY-TIMERS, INC | P.O. BOX 27001 | | LEHIGH VALLEY | PA | 18002 |
| DCH CONSTRUCTION-NORTH FLORIDA | P O BOX 399 | | WALLBURG | NC | 27373 |
| DCI PAINTING LLC | 4469 E. CR 48 | | CENTERHILL | FL | 33514 |
| DDMG INC | 7 PHOEBE LANE | | HILTON HEAD ISLAND | SC | 29928 |
| De La Cruz, Mario & Thelma | 16046 Horizon Ct | | Clermont | FL | 34711 |
| DE LOS HOYOS, FRANCIS | | | | | |
| de los Hoyos, Jeffery & Rosalie | 4904 NW 101st Avenue | | Coral Springs | FL | 33076 |
| DE LYNN CHAMBERS | dba CHAMBERS & COMPANY | 2899 WEST MEAD | MEMPHIS | | |
| Dean Custom Ai | 212 Bush Drive | | Myrtle Beach | SC | 29579 |
| DEAN CUSTOM AIR | 120 LOGAN ROAD | | BLUFFTON | SC | 29909 |
| Dean Custom Air, LLC | 212 Bush Drive | | Myrtle Beach | SC | 29579 |
| DEAN DIXON - DNU | DELETE | | | | |
| DEAN E SAMUELSON | 5711 TANGLE OAKS | | | | |
| DEAN ELECTRIC COMPANY, | INC. | 7000 CREEKWOOD ROAD | FAIRBURN | GA | 30213 |
| DEAN MITCHELL PAINTING & | WATERPROOFING | 2400 CENTRE PARK WEST DR, STE 175 | WEST PALM BEACH | FL | 33409 |
| DEAN PANNELL | PEGGY PANNELL | | | | |
| DEAN R. HANSEN | LISA L. HANSEN | | | | |
| DEAN REESE | 6630 MORNING GATE CV. | | | | |
| DEAN WHEATON | NICHOLE WHEATON | | | | |
| DEAN, CHARISEE | | | | | |
| DEANA LUTON | 3317 ABBOTTSFORD | | | | |
| DEANGELO EVANS | 6415 TREADWAY TRAIL | | | | |
| DEANNA LAVOIE - DNU | DELETE | | | | |
| DEB TORRONI GOLF BENEFIT | 1199 TPC BOULEVARD | | MURRELLS INLET | SC | 29576 |
| DEBBIE ALEXANDER | 5383 MILTON RIDGE DRIVE | | | | |
| DEBBIE BLEDSOE ROSAS | 1953 MAPLE CREEK DRIVE | | CORDOVA | | |
| Debbie Colotte | Coldwell Banker J.R. Thompson | 6520 Stage Rd. | Bartlett | | |
| DEBBIE DAVIS | CLARENCE E DAVIS | | | | |
| Debbie Giltner | 7862 Meadow Trail Dr | | Cordova | | |
| Debbie Olds | 5306 Hiddin Meadows Drive | | Arlington | TN | 38002 |
| DEBBIE PEARSON PETTY | CASH | | | | |
| Debby M Kintner | 1926 Exeter | | Germantown | | |
| DEBORAH A. PEARSON | | | | | |
| DEBORAH AUSMUS | 1095 ANISTREE DRIVE | | | | |
| DEBORAH GRAY | 6320 YELLOWOOD | | BARTLETT | | |
| DEBORAH J WILKINS | 1330 PORTERSVILLE RD | | ATOKA | | |
| DEBORAH K OLDS | 6308 HIDDEN MEADOWS DR | | ARLINGTON | | |
| DEBORAH L HOWARD | 3455 REYNARD | | | | |
| DEBORAH LANKOP | 2159 W RIVER TRACE DR # 2 | | MEMPHIS | | |
| DEBORAH W GLENN | 11330 CYPRESS COVE | | HERNANDO | | |
| DEBRA A BURNETTE | 7010 BRADEN ROAD | | ARLINGTON | | |
| DEBRA A NASH | CR 75900 | | JONESBORO | | |
| DEBRA A SHIPP | 60 ROSS ROAD | | | | |
| Debra and Philip Kalis | 14121 Mailer Blvd | | Orlando | FL | 32828 |
| DEBRA ANN SMITH | 3625 TUTWILER AVENUE | | MEMPHIS | | |
| DEBRA B LE BLEU | 8855 GRANDBURY PLACE | | CORDOVA | | |
| DEBRA BOLEN - DNU | DELETE | | | | |
| DEBRA D HAMILTON | 2863 OVERLOOK CR | | | | |
| DEBRA D'AMELIO - DNU | DELETE | | | | |
| Debra Eder | 3622 Fir | | Olive Branch | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DEBRA EUGENIA CONNER | 5900 HICKORY NUTT LANE | | MEMPHIS | | |
| DEBRA HULIN | 4524 BOXER | | | | |
| DEC INTERNATIONAL INC | 1503 JOHNSON FERRY RD | SUITE 50 | MARIETTA | GA | 30062 |
| Decaro Realty, Inc | 285 German Oak Dr #4 | | Cordova | | |
| DeCASANOVA, TERESA | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| DECESARE, MONIQUE A | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| DECON ENVIRONMENTAL & | ENGINEERING, INC. | 2652 NW 31ST AVENUE | FT LAUDERDALE | FL | 33311 |
| DECOR CORPORATION | PO BOX 7128 | | CHARLOTTE | NC | 28241 |
| Dee Adams | Abode Realtors | 376 Perkins Extended # 20( | Memphis | | |
| DEE WARMACK | 7761 ROXSHIRE COVE | | | | |
| DEEPLIGHT TELEVISION | | | | | |
| DEFOOR PROPERTIES INC | 3171 INDEPENDENCE BLVD | | HARDEEVILLE | SC | 29927 |
| DeFianzo, Ralph & Kath | 124 Smithtown Roac | | Hackettstown | NJ | 07840 |
| DEGLER WASTE SERVICES | P O BOX 1853 | | BLUFFTON | SC | 29910 |
| DEHONEY INTERIORS INC | 049 PHILADELPHIA | | MEMPHIS | | |
| DEIGHAN CONSULTANTS | 506 COLORADO AVENUE | | STUART | FL | 34994 |
| DEKALB OFFICE | ENVIRONMENTS | PO BOX 530757 | ATLANTA, | GA | 30353 |
| Del F Powelser | 1926 Exeter | | Germantown | | |
| DEL-AIR ELECTRICAL | 531 CODISCO WAY | | SANFORD | FL | 32771 |
| Del-Air Electrical Services Inc | 109 Commerce Stree | | Lake Mary | FL | 32746 |
| DEL-AIR-CENTRAL FLORIDA | 531 CODISCO WAY | | SANFORD | FL | 32771 |
| DELAWARE SECRETARY OF | STATE | | | | |
| *DELAWARE SECRETARY OF STATE* | p o box 11728 | | NEWARK | NJ | 07101-4728 |
| DELCO CONSTRUCTION INC | P O BOX 177 | | CORDOVA | | |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CTR | P.O. BOX 5275 | CAROL STREAM | IL | 60197 |
| DELL BUSINESS CREDIT | PAYMENT PROCESSING CENTER | P O BOX 5275 | CAROL STREAM | IL | 60197-5275 |
| DELL FINANCIAL SERVICES | 9920 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 |
| DELL MARKETING L P | C/O DELL USA L P | POST OFFICE BOX 534118 | ATLANTA | GA | 30353-4118 |
| DELLA ADAMS | 8183 GREENBELT DRIVE | | | | |
| Dellapello, Carolyn | 2100 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| DELMA FINCHER | 1685 BERKSHIRE | | MEMPHIS | | |
| DeLoatch, William and Mary Lynn | 1273 Creek Bend Rd | | Jacksonville | FL | 32259 |
| DELORES A. EDWARDS | P.O. BOX 38187 | | | | |
| DELORES HALL | 646 ROUGHBLUFF #2 | | | | |
| DELORES HENDERSON | 5269 OAK COURT COVE NORTH | | | | |
| DELORIES WILLIAMS | 3450 FAIROAKS AVENUE | | | | |
| DELORIS A. KENT | 1505 E 123RD TERR | | | | |
| DELRAY AWNING, INC. | 80 NORTH CONGRESS | | DELRAY BEACH | FL | 33445 |
| DELTA BANK & TRUST | P O BOX 150 | | DREW | | |
| DELTA CARE PMI | DEPT. # 0170 | | LOS ANGELES | CA | 90084 |
| DELTA CASTING INC | 3181 POPLAR AVE SUITE 325 | | MEMPHIS | | |
| Delta Denta | PO BOX 7564 | | San Francisco | | |
| DELTA DENTAL INS. CO. | MBRSHP SVES-M/S 12B | P.O. BOX 7564 | SAN FRANCISCO | CA | 94120 |
| DELTA DENTAL INSURANCE CO | MEMBERSHIP SERVICES-M/S 12B | P O BOX 7564 | SAN FRANCISCO | CA | 94120-7564 |
| DELTA DENTAL INSURANCE CO | MEMBERSHIP SERVICES M/S 12B | POST OFFICE BOX 7564 | SAN FRANCISCO | CA | 94120-7564 |
| Delta Dental Insurance Compan | 1000 Mansell Exchange Wes | Bldg 100, Suite 10C | Alpharetta | GA | 30022 |
| DELTA DENTAL OF CALIFORNIA | 12898 TOWNE CENTRE DRIVE | | CERRITOS | CA | 90703-8579 |
| DELTA DENTAL OF CALIFORNIA | 12898 TOWNE CENTER DRIVE | | CERRITOS | CA | 90703-8579 |
| DELTA FIRE PROTECTION SYSTEM | 1916 TUCKER INDUSTRIAL ROAD | | TUCKER | GA | 30084 |
| DELTA FOUNTAINS | 11494 COLUMBIA PARK DRIVE | W # 4 | JACKSONVILLE | FL | 32258 |
| DELTA TITLE | 3973 KNIGHT ARNOLD | | MEMPHIS | | |
| DELUCO CONSTRUCTION | DO NOT USE SEE 3478 | P O BOX 177 | CORDOVA | | |
| DELUXE BUSINESS FORMS | AND SUPPLIES | P.O. BOX 742572 | CINCINNATI | OH | 45274 |
| DELZOTTO PRODUCTS OF FL INC | 4575 W HIGHWAY 40 | | OCALA | FL | 34482 |
| DEMARCO ENTERPRISE'S INC | 17811 US HIGHWAY 41 | | SPRING HILL | FL | 34610 |
| DEMARLON SIMMONS | 4808 BUTTERMILK DRIVE | | | | |
| DEMETRIC MCGARY | 171 IVAN ROAD | | MEMPHIS | | |
| DEMETRICE & JAMES SMITH | 4371 HUGHES MEADOW | | | | |
| DEMETRIUS JACKSON | 5905 PALMWOOD CV | | | | |
| DEMETRIUS LOVETLE | 6007 WATERGROVE DRIVE | | | | |
| Demetrius Moore | 5962 Cuspidon Cove | | Millington | | |
| DEMITRO, KELLY | | | | | |
| DEMOREST CONSTRUCTION GROUP | 800 SE INDIAN STREET | | STUART | FL | 34997 |
| DENA J HOFFMAN | 11218 HIDDEN MEADOWS COVE | | ARLINGTON | | |
| DENICE WOLF | 580 OAK GROVE | | | | |
| DENIS DORION | | | | | |
| DENISE GROSS | 398 RAMPORT LANE | | | | |
| DENISE HEGENER | | | | | |
| DENISE K WHERRY | 88 QUAIL HOLLOW | | ATOKA | | |
| DENISE SONYA CROSS | 106 YOUNGBLOOD | | | | |
| Denise Wessels | c/o Reed & Associates Realtors | 8047 C.D. Smith Drive | Germantown | | |
| DENISE WHITE | 4282 CARY HILL | | | | |
| DENISE WILLIAMS | PERMIT ACCOUNT | 143 VIA ISABELLA | JUPITER | FL | 33458 |
| DENISON, DWAYNE | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| DENITA BASS | 4052 FARONIA | | | | |
| DENLEY & ASSOCIATES | 6235 MT MORIAH EXT | | MEMPHIS | | |
| DENMAN TATE | 4508 LUNSFORD DR | | | | |
| DENNIS BOWMAN | DESHAY BOWMAN | | | | |
| DENNIS BOYCE | SHERRILL BOYCE | | | | |
| Dennis Chew | c/o Coldwell banker D. Collins | 2188 Judicial Drive #2 | Germantown | | |
| DENNIS COKER | 2949 Tudor | | Memphis | | |
| DENNIS COOPER | 3464 COLEMAN STREET | | MEMPHIS | | |
| Dennis Craig | Box 581 | | Munford | | |
| DENNIS CRAIG | 784 ERVIN ROAD | P O BOX 103 | BURLESON | | |
| DENNIS D LEVERSON | SHERYL LEVERSON | | | | |
| DENNIS D SHIPLEY | 4316 SPRING WIND ROAD | | | | |
| DENNIS DAUGHERTY | 8462 MACON | | | | |
| DENNIS DAY SOWELL | 2850 PRYOR ROAD | | COLDWATER | | |
| DENNIS H CURRIE | 3548 THISTLE VALLEY LANE | | | | |
| Dennis Hurt | Winnona | | Memphis | | |
| DENNIS J NEWMAN | 1918 AKIEN STORE ROAD | P O BOX 1488 | MUNFORD | | |
| DENNIS JORDON | P O BOX 140 | 330 CLAY STREET | OAKLAND | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DENNIS KELLEY | dba KELLEY CONSTRUCTION CO. | 320 W ASH CL BOX 6706 | COWETA | | |
| DENNIS MCLEMORE | 5600 GOODMAN ROAD | | WALLS | | |
| DENNIS MOORE | 7140 FOX CREEK DRIVE | | | | |
| DENNIS RINEHART | 603 CHERRY HILL DRIVE | | JONESBORO | | |
| DENNIS S OLEARY | 3712 MISTY OAK | | MEMPHIS | | |
| DENNIS SHEPPARD | 3255 KINGS ARMS STREET | | | | |
| Donnis VanDuyn | 614 Haven Hill Cove | | Horn Lake | | |
| DENNIS W. HOLLINGSWORTH | ST JOHNS CTY TAX COLL. | P.O. BOX 9001 | SAINT AUGUSTINE | FL | 32085 |
| DENNIS WADE KELLEY | 2460 MOORESVILLE PIKE | | CULLEOKA | | |
| DEO K SRIVASTAVA | 8647 PANTHERBURN CIR NO | | | | |
| DEP OF FINANCE AND ADMIN | PO BOX 8941 | | LITTLE ROCK | | |
| DEPARTMENT OF BUSINESS | AND PROF REGULATION | P O BOX 6300 | TALLAHASSEE | FL | 32314 |
| DEPARTMENT OF BUSINESS AND | PROFESSIONAL REGULATION | P O BOX 6300 | TALLAHASSEE | FL | 32314 |
| DEPARTMENT OF FINANCIAL SERVIC | OFFICE OF FINANCIAL REGULATION | 200 EAST GAINES STREET | TALLAHASSEE | FL | 32399-0375 |
| DEPARTMENT OF LAW | | | | | |
| DEPARTMENT OF LAW | ATTORNEY GENERAL | 120 BROADWAY 23RD FLOOR | NEW YORK | NY | 10271 |
| DEPARTMENT OF NATURAL | RESOURCES | P.O. BOX 932858 | ATLANTA | GA | 31193 |
| DEPARTMENT OF REVENUE CORPORATION | P.O. Box 11320 | | COLUMBIA | SC | 29214 |
| DEPARTMENT OF STATE-FLORIDA, | POST OFFICE BOX 6327 | | TALLAHASSEE | FL | 32314-6327 |
| DEPARTMENT OF STATE-FLORIDA, | UNIFORM BUSINESS REPORT FILING | P.O. BOX 1500 | TALLAHASSEE | FL | 32302-1500 |
| DEPARTMENT OF STATE-FLORIDA, | DIVISION OF CORPORATIONS | 2670 EXECUTIVE CTR. CIRCLE #100 | TALLAHASSEE | FL | 32301 |
| DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 1233 | CHARLOTTE | | |
| DEPOE AND ROBINSON | 1732 CLEOFORD | IRS HOLD BAD TIN/NAME | MEMPHIS | | |
| DEPOSIT GUAR NAT'L BANK | P O BOX 209 | 1215 STATE LINE ROAD WEST | SOUTHAVEN | | |
| DEPOSITORY TRUST COMPANY | POST OFFICE BOX 27590 | | NEW YORK | NY | 10087-7590 |
| DEPT OF BUSINESS | PROFESS REGULATION | 1940 N MONROE ST. | TALLAHASSEE | FL | 32399 |
| DEPT OF BUSINESS & PROF REG. | P O BOX 6300 | | TALLAHASSEE | FL | 32314-6300 |
| DEPT OF CODE ADMINISTRAT | ONE EXECUTIVE PARK DRIVE | | HENDERSONVILLE | | |
| DEPT OF ENVIRONMENTAL | PROTECTION AGENCY | | | | |
| DEPT. ENVIRONMENTAL PROTECTION | | | | | |
| DEPT. OF COMMERCE & INS | 500 JAMES ROBERTSON PARKWAY | SUITE 110 | NASHVILLE | | |
| DERATTO, CHRIS | 298 NW 45TH STREET | | BOCA RATON | FL | 334314114 |
| DERECK O OUSLEY | REGINA B OUSLEY | | | | |
| DEREK ADAMS | dba ADVANCED INTERGRATION SYST | 5404 MAPLE VALLEY DRIVE | JONESBORO | | |
| DEREK/SHEREE CAMPBELL | 7495 HEATHMORE PL #101 | | | | |
| DERICK JONES | KAREN JONES | | | | |
| Derick Sims | 1766 Marble | | Memphis | | |
| DEROY PHILLIPS | LETITIA PHILLIPS | | | | |
| Derrick Bowers and | Tammy Johnson | | | | |
| DERRICK BROOKS | 171 HARRIS COVE | | | | |
| DERRICK CATHEY | 7954 TOMARRON CT. #304 | | | | |
| DERRICK DALTON | 5722 INTEGRITY DRIVE | | | | |
| DERRICK HANNAH | VELAYA HANNAH | | | | |
| DERRICK LAMBERT AND | TIMIKA STRICKLAND | | | | |
| DERRICK PENDERGRASS | AYANNA PENDERGRASS | | | | |
| DERRICK TABB | 6870 FINCH ROAD | | | | |
| DERRICK YOUNG | TRIMILLA YOUNG | | | | |
| DERRICK/SHELITHA HOPSON | 4667 ALLENDALE DRIVE | | | | |
| DESCH, ENT | 2405 WARREN ROAD | P O BOX 140 | OAKLAND | | |
| DESIGN & CONST RESOURCES | P O BOX 52470 | | IRVIN | | |
| DESIGN & CONSTRUCTION | RESOURCES | P.O. BOX 8219 | ANAHEIM, | CA | 92812 |
| DESIGN & CONSTRUCTION RESOURCE | P O BOX 2360 | | VISTA | CA | 92085-2360 |
| DESIGN A SIGN | P O BOX 97 | | GALLAWAY | | |
| DESIGN A SIGN | 10229 S E LENNARD RD | | PORT ST LUCIE, | FL | 34952 |
| DESIGN GROUP INC | 2015 THOMAS ROAD | | MEMPHIS | | |
| DESIGN KITCHENS | 412 FARMERS MARKET RD | | FORT PIERCE | FL | 34982 |
| DESIGN LINE INC, THE | 1620 BRAWLEY WAY | | ATLANTA | GA | 30319 |
| DESIGN PRINTING CO INC | 2015 THOMAS ROAD | | MEMPHIS | | |
| DESIGN WORKS | 300 SHELLEY RENEE LANE | | CORDOVA | | |
| DESIGN-A-SIGN | 10229 SE LENNARD ROAD | | PORT SAINT LUCIE | FL | 34952 |
| Designer Cabinets of | Memphis | 5387 Pleasant View Roar | Memphis | | |
| DESIGNER SALES OF BOCA, INC | 4831 N. DIXIE HIGHWAY | | BOCA RATON | FL | 33431 |
| DESIGNER SURFACES INC-CENTRAL FLORIDA | 315 W GRANT STREET | UNIT B | ORLANDO | FL | 32806 |
| DESIGNER'S CHOICE | 776 E BROOKHAVEN CIRCLE | | MEMPHIS | | |
| DESIGNERS' PRESS | 6305 CHANCELLOR DR. | | ORLANDO | FL | 32809 |
| DESIGNS IN SOLID SURFACE | 7000 EDGEWATER DRIVE | SUITE 101 | ORLANDO | FL | 32810 |
| DESIGNSCAPE OF MEMPHIS | 4604 LEATHERWOOD | | MEMPHIS | | |
| Desiree' Harper | 2124 Stage Park Place | | Memphis | | |
| DESKOVICH, JOSEPH | 5851 SOUTH OAK PARK AVE | | CHICAGO | IL | 60038 |
| DESOTA TIMES TODAY | 6625 HWY 51 NORTH | P O BOX 1170 | SOUTHAVEN | | |
| DESOTO CO TRIBUNE INC | P O BOX 486 | 8665 GOODMAN ROAD | OLIVE BRANCH | | |
| DESOTO COUNTY | PLANNING COMMISSION | 365 LOSHER SUITE 200 | HERNANDOO | | |
| DESOTO COUNTY | CHANCERY CLERK | P O BOX 949 | HERNADO | | |
| DESOTO COUNTY REGIONAL | UTILITY AUTHORITY | 365 LOSHER STREET SUITE 310 | HERNANDO | | |
| DESOTO COUNTY REGIONAL | UTILITY AUTHORITY | 365 LOSHER STREET SUITE 310 | HERNANDO | | |
| DESOTO FENCE & IRONWORKS | 10763 BETHEL ROAD | | OLIVE BRANCH | | |
| DESSIE MAY VAN HOUTEN | dba D&M CONSTRUCTION (ROOFING) | 4072 BUFORD STREET | MILLINGTON | | |
| DESTINY MCDANIEL | 11586 CAPANNA ROSSO PLACE | | | | |
| DETAIL DAVE AUTO DETAILING | P.O. BOX 7804 | | PORT ST. LUCIE | FL | 34985 |
| DETAILED INFAUX, INC. | 910 BRITT CT. | SUITE 156 | ALTAMONTE SPRING | FL | 32701 |
| DETWEILER QUALITY | FRAMING, INC. | 18710 TUSCANOOGA ROAD | GROVELAND | FL | 34736 |
| DEVELOPMENT CORP OF | PALM BEACH | 3333 S CONGRESS AVE | DELRAY BEACH | FL | 33445 |
| DeVITO, JULIA R | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| DEVO SEEREERAM, PH.D., P.E. | 5500 ALHAMBRA DRIVE | | ORLANDO | FL | 32808-7004 |
| DEVONIA MORROW | 1502 E MALLORY | | | | |
| DEWAYNE A MILES | 11817 DR. LOGAN ST | | | | |
| DEWAYNE ROBERTSON | 3588 E. GOLF WALK CIRCLE | | | | |
| DEWBERRY TECHOLOLOGIES | 8401 ARLINGTON BLVD | | FAIRFAX | | |
| Dewey Price Realtor Co | 2860 Price Drive | | Bartlett | | |
| DEWHURST ASSOCIATES INC | 902 CLINT MOORE ROAD | | BOCA RATON | FL | 33487 |
| DEWITT A CUTHBERT | 98 SCYAMORE RD | | MARION | | |
| DEWITT EXCAVATING INC | 14463 W. COLONIAL DR. | | WINTER GARDEN | FL | 34787 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DeWitt Wallace | 5138 Brickenwooc | | Memphis | | |
| DEXTER F MITCHELL | 6231 SHELBORNE CIRCLE # 16 | | BARTLETT | | |
| DEXTER FLANNAGAN | JAUNITA FLANNAGAN | | | | |
| DEXTRIC WHITELAW | 6596 MILLERS GLEN LANE | | | | |
| DFD ARCHITECTURE, INC. | 2425 E. CAMELBACK RD. | SUITE 400 | PHOENIX | AZ | 85016 |
| DFS ACCEPTANCE | P O BOX 4126 | | CAROL STREAM | | |
| DFS ACCEPTANCE | 4307 COLLECTION CENTER DRIVE | | CHICAGO | IL | 00693 |
| DHL EXPRESS (USA) INC | P O BOX 4723 | | HOUSTON | TX | 77210-4723 |
| DHL EXPRESS USA INC. | P.O. BOX 4723 | | HOUSTON, | TX | 77210 |
| DHS CONSTRUCTION GROUP, LLC | 906 SW. ST. LUCIE WEST BLVD. | | PORT SAINT LUCIE | FL | 34986-1766 |
| DIAGNOSTIC IMAGING PC | | | | | |
| DIAMOND CONTRACTORS INC | 1615 N 7 HIGHWAY | | INDEPENDENCE | MO | 64056 |
| DIAMOND OUTDOOR, INC | 420 SOUTH HILL STREET | | BUFORD | GA | 30518 |
| DIAMOND PLAYERS CLUB | 200 N. HUNT CLUB BLVD | | LONGWOOD | FL | 32779 |
| DIAMOND PLAYERS CLUB | CLERMONT | 2601 DIAMOND CLUB DR | CLERMONT | FL | 34711 |
| DIANA CLARK | 8106 ROCKCREEK PLACE # 1 | | | | |
| DIANA WILLIAMS | 2600 BAY POINTE CIR E. | | | | |
| DIANE COLE | 650 MAYWOOD | | | | |
| DIANE DONAHUE | 285 SUMMERFIELD LANE | | CORDOVA | | |
| DIANE HERRON | 6015 N. LITTLE BROOK # 107 | | | | |
| Diane Hundley | c/o Doug Collins Coldwell Banl | 245 Germantown Bend Cove | Cordova | | |
| Diane K Gilder | c/o Parks Bmk Realtors Inc | 2851 Stage Village Cove #: | Bartlett | | |
| DIANE LOPE | 6753 HICKORY JACK AVENUE | | | | |
| DIANE MARAVIGLIA | | | | | |
| DIANE S GALLAGHER | | | | | |
| Diane Wells | 1256 Pine Acres | | Eads | | |
| DIANNE SQUIRE | | | | | |
| DIAS LANDSCAPES CORP | 4919 RIDGEWOOD ROAD | | BOYNTON BEACH | FL | 33436 |
| DIAZ, MICHAEL | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| DIAZO SPECIALTY BLUE- | PRINT INC | P.O. BOX 550005 | ATLANTA | GA | 30355 |
| DIBARTOLOMEO, MCBEE, HARTLEY | AND BARNES, PA | 2222 COLONIAL ROAD SUITE 200 | FORT PIERCE | FL | 34950 |
| DICK BLICK | 6910 EAGLE WAY | | CHICAGO, | IL | 60678 |
| DICK STOCKTON | 15910 LISBON COURT | | WELLINGTON | FL | 33414-1075 |
| DICKER KRIVOK & STOLOFF | 1818 AUSTRALIAN AVE,S. | SUITE 400 | WEST PALM BEACH, | FL | 33409 |
| DICKERSON FLORIDA,INC | P O DRAWER 719 | | STUART | FL | 34995 |
| DICKERSON-FLORIDA, INC. | P O BOX 863533 | | ORLANDO | FL | 32886-3533 |
| DICKEY SAND & GRAVEL CO | 8855 MEMPHIS ARLINGTON ROAD | | ARLINGTON | | |
| DICKINSON WELL SERVICE | 17 OLD SALEM ROAD | | BEAUFORT | SC | 29902 |
| DICKINSON WRIGHT LLC | 1901 L STREET NORTH WEST | SUITE 800 | WASHINGTON | DC | 200363506 |
| DICOLE SLAYDEN | 1193 COCA | | MEMPHIS | | |
| DIEGO LEJWA | 1064 GREEN FERN COVE | | | | |
| DIGISCRIBE INC | 12000 N DALE MABRY HIGHWAY | SUITE 270 | TAMPA | FL | 33618 |
| DIGITAL CITY | P O BOX 5696 | | NEW YORK | | |
| DIGITAL DESIGN CENTER | 43 SKYLINE DRIVE | SUITE 3001 | LAKE MARY | FL | 32746 |
| Digital Enviromental Services | 12124 Hightech Avenue | Suite 290 | Orlando | FL | 32817 |
| DIGITAL EQUIP DUNS | 15 063 4061 | P O BOX 100500 | ATLANTA | | |
| DIGITAL FINANCIAL SVC. | P O BOX 740427 | | ATLANTA | | |
| DIGITAL MAP PRODUCTS | 575 ANTON BLVD | SUITE 750 | COSTA MESA, | CA | 92626 |
| DIGITAL RELIANCE | 386 CHARMEL PLACE | | COLUMBUS | OH | 43235 |
| DIGITAL TECHNOGRAPHICS | INC | 590 N.W. PEACOCK BLVD | PORT ST. LUCIE | FL | 34986 |
| DIGITAL TECHNOGRAPHICS, INC | 590 NW PEACOCK BLVD | SUITE #8 | PORT SAINT LUCIE | FL | 34986 |
| DIGITEL CORPORATION | 2600 SCHOOL DR. | | ATLANTA | GA | 30360 |
| DILBECK DRYALL INC | 2345 BETHANY BEND ROAD | | ALPHARETTA | GA | 30004 |
| Dilbeck Dryall, Inc | 2345 Bethany Bend Roac | | Alpharetta | GA | 30004 |
| Dilbeck Dryall, Inc | 2345 Bethany Bend Roac | | Alpharetta | GA | 30004 |
| Diligent Environ Services | 3100 NW Boca Raton Blvd | Suite 106 | Boca Raton | FL | 33431 |
| DILIGENT-CENTRAL FLORIDA | ENVIRONMENTAL SRVCS | P O BOX 403929 | ALANTA, | GA | 30384 |
| Diligent Environmental Service | 3100 NW Boca Raton Boulevarc | Suite 106 | Boca Raton | FL | 33431 |
| DIMAS P TRUJILLO | 4338 WILLOW PARK COVE | | MEMPHIS | | |
| DiNatale, Francis J. & Vera | 8078 Woodridge Pointe Drive | | Fort Myers | FL | 33912 |
| DIOCESE OF ORLANDO | | | | | |
| DIRECT BUSINESS FURNITURE | 1120 HOLLAND DRIVE | SUITE 14 | BOCA RATON | FL | 33487 |
| DIRECT LUMBER COMPANY | 2261 ELVIS PRESLEY BLVD | | MEMPHIS | | |
| DIRECT TV | P.O. BOX 60036 | | LOS ANGELES | CA | 90060 |
| DIRECTIONAL SIGN COMPANY LLC | 660 MACON DRIVE | | TITUSVILLE | FL | 32780 |
| DIRECTORY AT SAINT LUCIE | WEST | POST OFFICE BOX 882304 | PORT SAINT LUCIE | FL | 34988 |
| DIRIENZO, LOUIS & JOYCE | 8909 RIVERVIEW PARK DRIVE | | RALEIGH | NC | 27613 |
| DISASTER SERVICES, INC | SUITE 900 | 7703 KINGSPOINTE PKWY | ORLANDO | FL | 32819 |
| DISCOUNT OFFICE FURNITURE | 10983 SOUTH US HWY 1 | | PORT SAINT LUCIE | FL | 34952 |
| DISCOUNT PERSONAL STORAGE | 2140 SW GATLIN BLVD. | | PORT ST. LUCIE | FL | 34953 |
| DISCOVERTEC LLC | 4600 TOUCHTON RD | SUITE 1150 | JACKSONVILLE | FL | 32246 |
| DISCOVERTEC LLC-NORTH FLORIDA | 4600 TOUCHTON RD | SUITE 150 | JACKSONVILLE | FL | 32246 |
| DiscoverTec, LLC | 4600 Touchton Road, | Bldg #100, Suite#150 | Jacksonville | FL | 32246 |
| DiscoverTec, LLC | 4600 Touchton Road, Bldg #100, Suite#15( | | Jacksonville | FL | 32246 |
| DISTINCTIVE KITCHENS AND BATHS INC | 1217 CLINT MOORE RD | | BOCA RATON | FL | 33487 |
| DISTINCTIVE QUALITY | MILLWORK | 222 HICKMAN DR. #100 | SANFORD | FL | 32771 |
| DITCHDIGGERS,INC | 2108 ORANGE AVE | | FORT PIERCE | FL | 34950 |
| DITTO PROMOTIONS, INC | 2186 SE BRISBEE STREET | | PORT SAINT LUCIE | FL | 34952 |
| DITTO PROMOTIONS, INC. | 2186 S E BISBEE STREET | | PORT ST. LUCIE, | FL | 34952 |
| DIVERSIFIED COPY PROD. | 4440 SUMMER AVENUE | | MEMPHIS | | |
| DIVERSIFIED MAINTENANCE | 1928 RIDGETOWN | | GERMANTOWN | | |
| DIVERSIFIED PUBLISHING | & DESIGN, INC. | 3422 S.W.15TH STREET | DEERFIELD BEACH | FL | 33442 |
| DIVERSIFIED RECOVERY | 1164 VICKERY LN SUITE 103 | | CORDOVA | | |
| DIVINE AND ESTES, | PO BOX 3629 | 24 SOUTH ORANGE AVE | ORLANDO | FL | 32802 |
| Divita, Joseph & Laura A | 20231 Foxworth Ci. | | Estero | FL | 33928 |
| DIVOSTA | | | | | |
| DIVOSTA HOMES | C/O CAPITAL REALTY ADVISORS INC | 600 SANDTREE DR SUITE 109 | PALM BEACH GARDENS | FL | 33403 |
| Dixie Fence Co | 5056 Macon Roac | | Memphis | | |
| DIXIE LINOLEUM & CARPET | 2955 KATE BOND ROAD | | BARTLETT | | |
| DIXIE PAINT COMPANY INC | 6514 HIGHWAY 544, WESTBRIDGE PL | | MYRTLE BEACH | SC | 29588 |
| DIXIE RENTS | P O BOX 18574 | | MEMPHIS | | |
| DJ LIFESAVER POOL FENCE | 12646 LADY FERN CIR | | BOCA RATON | FL | 33428 |

| | | | | | |
|---|---|---|---|---|---|
| DLD CONSTRUCTION INC | 2519 SUMMER GLEN DRIVE | | ORLANDO | FL | 32818 |
| DLD CONSTRUCTION INC-CENTRAL FLORIDA | 2713 BARTLET DRIVE | | KISSIMMEE | FL | 34741 |
| DMD DESIGN GROUP LLC | 130 SATELLITE BLVD | SUITE D | SUWANEE, | GA | 30024 |
| DNU CLASSIC PAVERS & DESIGN | INC. | | | | |
| DNU COLLIER BUSINESS SYSTEMS | 1940 NORTHGATE BLVD. | | SARASOTA | FL | 34234 |
| DNU HOLIDAY POOLS | OF WEST FLORIDA | FLORIDA USE #315212 | SARASOTA, | FL | 34276 |
| DNU INTERNATIONAL FLOORING | INC. | 2625 MERCY DRIVE | ORLANDO | FL | 32808 |
| DNU NCR/WEST COAST | INSULATION INC | 3210 MARION STREET | FT. MYERS | FL | 33910 |
| DNU PYRAMID DRYWALL INC | 14288-19 BEACH BLVD | #406 | JACKSONVILLE | FL | 32250 |
| DNU SELLSTATE ACHIEVERS | REALTY NETWORK, INC. | 6280 COLLEGE PKY, #101 | FT. MYERS | FL | 33919 |
| DNU SOUTHEAST MARBLE | 500 N HOAGLAND BLVD. | | KISSIMMEE | FL | 34741 |
| DNU TERRY'S ELECTRIC, INC. | 600 N. THACKER AVE | SUITE A | KISSIMMEE | FL | 34741 |
| DO NOT USE | 630 RONALD REAGAN BLVD | # 212 | LONGWOOD, | FL | 32750 |
| DO NOT USE CITY OF GROVELAND | DO NOT USEE | 156 SOUTH LAKE AVENUE | GROVELAND | FL | 34736 |
| DO NOT USE THIS NUMBER | SEE VENDER 2636 | memphis | Memphis | | |
| DOCUMART | 6641 POPLAR AVENUE SUITE 100 | | GERMANTOWN | | |
| DOCUMENT ADVISORY SVS IN | 6128 WESTERN DRIVE | | MEMPHIS | | |
| Dodge, Francis Norris and Mauthe, Berni | 2742 Cranmoor Drive | | Kissemee | FL | 34755 |
| DOETSCH'S GLASS & | ALUMINUM CO, INC. | 1720 N POWERLINE RD | POMPANO BEACH | FL | 33069 |
| DOGWOOD CONSULTING | GROUP LLC | 2266 NORTH WEST 60TH STREET | BOCA RATON | FL | 33496 |
| DOGWOOD VILLAGE DESIGNER | 8056 EVENING GROVE COVE | | | | |
| DOHERTY, ROCHELLE | 1901 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| DOLA F. RIVERS | 6677 QUAIL COVEY DRIVE | | | | |
| Dolan | 162 Lawrence St | | Canton | MA | 02021 |
| DOLAN L MILLS | LORI M MILLS | | | | |
| DOLPHIN FENCE SOUTH FLORIDA | 808 NORTH WEST 7TH TERRANCE | | FORT LAUDERDALE | FL | 33311 |
| DOLPHIN LANDSCAPE | INSTALLATION DIVISION | P O BOX 664 | LOXAHATCHEE | FL | 33470 |
| DOLPHIN LANDSCAPE, INC | P O BOX 664 | | LOXAHATCHEE | FL | 33470 |
| DOMENICK'S CORNER GRILL | | | | | |
| Dominic Camaratte | 7750 Town Centre Drive | | Broadview Heights | OH | 44147 |
| Don Abernathy | 620 Charter Oak | | Southaven | | |
| DON ALLEN PHILLIPS | dba SOUTHERN SECURITY SYSTEMS | PO BOX 3532 | CORDOVA | | |
| DON ANIBALLI | P O BOX 2022 | | JONESBORO | | |
| DON BELL SIGNS LLC | 365 OAK PLACE | | PORT ORANGE | FL | 32127 |
| DON BETTERTON | WENDY PANNELL | | | | |
| DON BOWDEN JR | 6311 WALNUT TRAIL COVE | | CORDOVA | | |
| DON COX | BEVERLY COX | | | | |
| Don E. Buring | One Call Home Works | 138 Timbercreek Dr | Cordova | | |
| DON GLASER | 6540 HACKS CROSS ROAD | | OLIVE BRANCH | | |
| DON HARRIS PLUMBING CO. | 4029 BLANDING BLVD | | JACKSONVILLE | FL | 32210 |
| Don Johnson | 6507 Broadmoor Terrace | | Ijamsville | MD | 21754 |
| DON KING'S CONCRETE-CENTRAL FLORIDA | 400 W. STATE ROAD 434 | | OVIEDO | FL | 32765 |
| DON LAWLER PRODUCTIONS | 5359 OUNICE | | MEMPHIS | | |
| DON OR LAGINA SCOTT | 6416 FAWN HOLLOW CIRCLE NORTH | | | | |
| Don Pierce | P.O. Box 111 | | HICKORY VALLEY | | |
| DON SLATER BOBCAT & MARINE SVC | 8732 CRATER TERRACE | | LAKE PARK | FL | 33403 |
| DON SOWA | | | | | |
| DON SPATES | 3573 GREENSIDE DRIVE #101 | | | | |
| DON TRASK, INC. | 3963 EDGEWOOD AVE | | FORT MYERS | FL | 33916 |
| Don Willadsen | 9105 Osburntown Rd. | | Arlington | | |
| DONA S TRANTHAM | 6825 Watergrove Dr | | Memphis | | |
| DONADIO & ASSOCIATES | 609 17TH STREET | | VERO BEACH | FL | 32960 |
| DONALD A CRAIN | 110 W CHULAHOMA | | HOLLY SPRINGS | | |
| DONALD A TERRY | ANGIE TERRY | | | | |
| DONALD B COOPER | | | | | |
| Donald Coats anc | Alisa Reynolds | | | | |
| DONALD E IVY | 2502 HANWOOD | | MEMPHIS | | |
| DONALD E LETCHER JR | 116 W FRANK AVENUE | | MEMPHIS | | |
| DONALD EDMISTON | 6103 BARTLETT HEIGHTS COVE # 1 | | | | |
| DONALD J SCHOLAND | MARY E SCHOLAND | | | | |
| DONALD JAMES TATE | 105 WOODMERE | | ARLINGTON | | |
| DONALD K BUMPOUS | 7339 CEDAR DALE COVE | | OLIVE BRANCH | | |
| DONALD K RICHARDSON | 3335 HICKORY HILL | | MEMPHIS | | |
| DONALD L BOWDEN SR | 8133 S REGIS PLACE | | CORDOVA | | |
| DONALD L BUTLER JR | 2302 BRITAIN AVENUE | | HUNTSVILLE | | |
| DONALD L GWILT | 3127 KATHY COVE | | MEMPHIS | | |
| Donald L. McKenzie | 3514 Amesbury | | Memphis | | |
| DONALD LEVAN CHILDREN'S TRUST | PO BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| DONALD LEVAN INVESTMENT TRUST | POST OFFICE BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| Donald Levy | Lindell St. | | Memphis | | |
| Donald Lynn McKenzie | 3514 Amesbury | | Memphis | | |
| DONALD MILLER AND | KRISTINA MILLER | | | | |
| DONALD MITCHELL AND | ALLYSON MITCHELL | | | | |
| DONALD PALMOUR ELECTRIC | PO BOX 153 | | MURRAYVILLE | GA | 30564 |
| DONALD SMITH | 3716 WAX MYRTLE | | | | |
| DONALD TENORT | BOBBIE TENORT | | | | |
| Donald Thompson | 2309 Alameda | | Memphis | | |
| DONALD W. MCINTOSH | ASSOCIATES, INC. | 2200 PARK AVENUE NORTH | WINTER PARK | FL | 32789 |
| DONALD WAYNE WORKMAN JR | CR 209 793 | | JONESBORO | | |
| Donald Weems | 6921 Gilford | | Memphis | | |
| DONALD WHITE | MARYLYN WHITE | | | | |
| DONATI LAW FIRM LLP | 1545 UNION AVENUE | | MEMPHIS | TN | 38104 |
| DONNA AHLUM | | | | | |
| Donna Bird | Poplar Pike, Inc | 5100 Poplar Avenue # 15( | Memphis | | |
| DONNA D PHILLIPS | INTERIOR DESIGN | 8920 CEDAR REACH COVE | CORDOVA | | |
| DONNA J BOWMAN | 7806 GROVE LAKE COURT #102 | | GERMANTOWN | | |
| DONNA J SAUCIER | 2852 MORNING PARK CL | | CORDOVA | | |
| DONNA J. FELDMAN P.A. | 19321-C U.W. HWY 19, N | SUITE 103 | CLEARWATER | FL | 33764 |
| DONNA K WHITTINGTON | 4140 MEADOW FIELD LN | | | | |
| DONNA L SMOTHERS | 953 GREENCLIFF DRIVE | | SOUTHAVEN | | |
| DONNA M EDWARDS | 442 HESTER ROAD | | ATOKA | | |
| DONNA SCRUGGS | RIVER OAKS REALTORS | 1920 EXETER | GERMANTOWN | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DONNA SIMPSON | dba BRADSHAW DECORATING | 1740 NO GERMNATOWN PWY STE 12 | CORDOVA | | |
| DONNA TAYLOR | 754 RAIN DANCE WAY | | CORDOVA | | |
| DONNA WEBER | 5069 QUINCE | | | | |
| DONNELL, JON - DNU | DELETE | | | | |
| DONNIE DeVORE JR. | 303 WASHINGTON | | | | |
| DONNIE ELBERT RAMER | 5039 HARE CROSSING COVE | | ARLINGTON | | |
| DONNIE H. STEWART, INC. | 826A INLET SQUARE DR. | | MURRELLS INLET | SC | 29576 |
| DONNIE LEE | 2605 RIPLEY | | | | |
| DONNIE MORRIS COOK | 11370 HWY 193 | | WILLISTON | | |
| DONNIE PFEIFFER | 2200 GRAND OAK AVENUE | | FORT PIERCE | FL | 34981 |
| DONNIE WILSON | 1251 KENNY NELSON ROAD | | LEWISBURG | | |
| Donny Barnes | P.O. Box 261 | | Joiner | | |
| DONNY R WINFIELD | 70 OAK COURT COVE | | OAKLAND | | |
| Donny Ventors | dba Ventors Constructior | 4521 Stoney Poin | Memphis | | |
| Donohue, Lawrence | 1841 Avian Ct | | Naples | FL | 34119 |
| DONOVAN HILLIARD | 4721 LAUGHLIN ROAD | | | | |
| DONOVAN L JONES | 973 LE MOYNE DR #A | | MEMPHIS | | |
| DONOVAN L JONES | 3527 DEBBY DRIVE | | MEMPHIS | | |
| DONOVAN L LAPRELL | SHANNON V LAPRELL | | | | |
| DOOR PRO INC | 1957 VANDERHORN DRIVE | | MEMPHIS | | |
| DORA DUNCAN | 8857 GRAND SLAM DR # 203 | | | | |
| DORGAN, FRANK | #9 HIGH STREET | | WESTFIELD | MA | 01085 |
| DORIC ASSOCIATES | 721 5TH AVENUE APT 34C | | NEW YORK | | |
| DORINDA M. SCHUTTE - DNU | DELETE | | | | |
| DORIS CLEMENTS INTERIORS | 9 EAST OSCEOLA STREET | | STUART | FL | 34994 |
| DORIS E THOMAS | 4565 TAMMY | | | | |
| DORNBUSH,DARWIN C. | 211 ISLAND DRIVE | | JUPITER | FL | 33477 |
| Dorothy A. Moore | c/o Crye-Leike Realtors Inc | 2808 Summer Oakes Drive | Bartlett | | |
| DOROTHY B. PETERSON | ENTERPRISES LTD | 10114 HAMPTON PLACE | TAMPA | | |
| Dorothy Baker | Crye-Leike | 894 Germantown Parkway | Cordova | | |
| DOROTHY EDWARDS | 6612 PONDSIDE CIRCLE #1 | | | | |
| Dorothy Jean Williams | c/o C21 A & A Realty Inc | 2860 Bartlett Rd | Bartlett | | |
| DOROTHY KAPUSCINSKI | | | | | |
| DOROTHY KAVANAUGH | | | | | |
| DOROTHY SHAW | | | | | |
| DOROTHY WALLS | P.O. BOX 2616 | | | | |
| DOROTHY WOODARD | 4062 BORDEAUX RIDGE COVE S. | | | | |
| Dorton Air Concepts | 1069 Lake Idamere Blvc | | Tavares | FL | 32778 |
| Dorton Air Concepts | 1261 Commons Court | | Clermont | FL | 34711 |
| DORTON AIR CONCEPTS INC-CENTRAL FLORIDA | 13100 LONG PINE TRAIL | | CLERMONT, | FL | 34711 |
| DOT HAIRRELL | % CRYE LEIKE REALTORS INC | 2808 SUMMER OAKS DRIVE | BARTLETT | | |
| DOTSON, DAVID | C/O JUDY JAKUBOSKI, CONS. ADMIN. | 122 NW LAWTON ROAD | PORT SAINT LUCIE | FL | 34986 |
| DOUBLE A EROSION CONTROL CORP | 3028 KANANWOOD COURT | SUITE 1024 | OVIEDO | FL | 32765 |
| DOUBLE G MARBLE PROD INC | BLDG n 13 ENIWETOK ROAD | P O BOX 332 | BRUNSWICK | | |
| DOUBLE TREE GUEST SUITES | GALLERIA | 2670 EAST SUNRISE BLVD | FORT LAUDERDALE | FL | 33304 |
| DOUBLETREE HOTEL | 1075 HOLCOMB BRIDGE ROAD | | ROSWELL | GA | 30076 |
| DOUBLETREE HOTEL ATLANTA | 1075 HOLCOMB BRIDGE ROAD | | ROSEWELL | GA | 30076 |
| DOUG BEATY | 8130 COUNTRY VILLAGE DRIVE | STE:101 | CORDOVA | | |
| DOUG BERRY | 1234 VILLAGE TERRACE | COURT | ATLANTA | GA | 30338 |
| DOUG COLLINS | 7767 HUNTERS RUN DRIVE | | GERMANTOWN | | |
| Doug Collins | c/o Doug Collins Coldwell Banl | 245 Germantown Bend Cove | Cordova | | |
| Doug Collins Coldwel | Banker | 245 Germantown Bend Cove | Cordova | | |
| Doug Emde | 740 S Oakley Blvc | | Chicago | IL | 60612 |
| DOUG FLINN | | | | | |
| Doug Lancaster | 3240 Venson | | Bartlett | | |
| Doug Northam | c/o Coldwell Bankers/JR Thomps | 6520 Stage Roac | Bartlett | | |
| DOUG SWENSON | 9103 WILDERWOOD LANE | | CORDOVA | | |
| DOUGLAS BELKNAP | BARBARA BELKNAP | | | | |
| DOUGLAS BROWN | 4728 CHEVRON | | | | |
| DOUGLAS C YON | 292 BAILEY DRIVE | | OLIVE BRANCH | | |
| DOUGLAS DEAN JOHNSON | dba PREMIUM FLOORING OUTLET | 833 B EAST MAIN STREET | BLYTHEVILLE | | |
| Douglas Johnson | c/o Alpha Omega Real Estate | 5134 Millbranch #215 | Memphis | | |
| DOUGLAS PECKMAN | CARMELITA PECKMAN | | | | |
| DOUGLAS TURNER AND | MARSHA TURNER | | | | |
| DOUGLAS UNDERWOOD | 7194 FOX CREEK DRIVE | | | | |
| DOUGLAS WALPOLE | 3172 WOODLAND CREST | | | | |
| DOVE BLUEPRINTING | & SERVICES, INC. | 604 SW BAYSHORE BLVD | PORT ST. LUCIE | FL | 34983 |
| DOWDY'S DOZER AND | ROCK PRODUCTS | 16980 HWY 64 SUITE D | SOMERVILLE | | |
| DOWICKI, JOHN & NANCY | 11206 ARROWLEAF COURT | | GERMANTOWN | MD | 20876 |
| DOWN SOUTH PUBLISHERS INC | 11 MALLETT WAY SUITE 301 | | BLUFFTON | SC | 29910 |
| DOWN TO EARTH LAWN CARE | II, INC. | 7000 DUDLEY AVENUE | MT DORA | FL | 32757 |
| DOWN TO EARTH OF N FL | 9526 ARGYLE FOREST BLV | SUITE B-2, PMB #501 | JACKSONVILLE, | FL | 32222 |
| DOWNS ELECTRIC CO INC | 2873 SHELBY ST | | BARTLETT | | |
| DOWNSTREAM COMPANY | 8289 RIVER ROAD | | ST AUGUSTINE | FL | 32092 |
| DOWNTOWN DECOR | 20 SW OSCEOLA STREET | | STUART | FL | 34994 |
| DOWNTOWN LIONS CLUB | C/O LION DAVID P HOFFMAN | 126 SW DALTON CIRCLE | PORT SAINT LUCIE | FL | 34953 |
| DOWNTOWN MEDIA, INC | 1422 HENDRY STREET | SUITE 304 | FORT MYERS, | FL | 33901 |
| DOWNTOWN PHOTO | 1332 NORTH EAST 15TH AVE | | FORT LAUDERDALE | FL | 33304 |
| Doyle Nelson | 5010 Air View | | Memphis | | |
| Doylene Yoakum | 9009 Ashmore Drive | | Germantown | | |
| DOYLES MASONRY | 5010 PEE DEE HIGHWAY | | CONWAY | SC | 29527 |
| Doyle's Masonry | 5019 Pee Dee Hwy | | Conway | SC | 29527 |
| Doyle's Masonry | 5019 Pee Dee Hwy | | Conway | SC | 29527 |
| DR DALE RIETH | | | | | |
| DR MLK COMMEM. COMM. OF SLC | P O BOX 3671 | | FORT PIERCE | FL | 34954 |
| DR TINTO | WINDOW TINTING | 1284 SE INDUSTRIAL BLVD | PORT SAINT LUCIE | FL | 34952 |
| DREAM HOME MAKERS | 3423 WATTS LANE | | MURFREESBORO | | |
| DREW HERNDON | | | | | |
| DREW JOHNSTON LUNA | 105 S. E. PARKWAY SUITE 110 | | FRANKLIN | | |
| DRIFTWOOD LANDSCAPING | 5051 TAMIAMI TRAIL N. | | NAPLES | FL | 34103 |
| DRIGGERS ENGINEERING SERV. INC | P.O. BOX 17039 | | CLEARWATER | FL | 33762 |
| DRIRITE - CENTRAL FLORIDA | P.O. BOX 771503 | | WINTER GARDEN | FL | 34777 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| DRIRITE BUILDER SERVICES OF ATLANTA | 1125 SATELLITE BLVD SUITE 110 | | SUWANEE | GA | 30024 |
| DRIRITE OF NE FL | 6811 PHILLIPS INDUSTRIAL BLVD | | JACKSONVILLE | FL | 32256 |
| Drovdlic, Frederick G. & Jody Anr | 13280 Corbel Circle | # 1928 | Ft Myers | FL | 33907 |
| DRU KAUFFMAN | % RIVER OAKS INC REALTORS | 1920 EXETER ROAD | GERMANTOWN | | |
| DRUCKER, LINDA | 1 PHAETON DRIVE | | MELVILLE | NY | 11747 |
| DRUG FREE COMPLIANCE INC | 514 NORTH PALMWAY | | LAKE WORTH | FL | 33460 |
| Drury Inn | 735 Goodman Roac | | Horn Lake | | |
| DRYVIT SUB | | | | | |
| DRYWALL & ALUMINUM SYSTEMS INC | 1330 NE DIXIE HIGHWAY | | JENSEN BEACH | FL | 34957 |
| Drywall Finisher | | | | | |
| Drywall Hanger | | | | | |
| Drywall Materia | | | | | |
| DRYWALL SUB | | | | | |
| DS MURPHY & ASSOCIATES | 12273 EMERALD COAST PKY STE 109 | | DESTIN | FL | 32550 |
| DSC PROCESSING SERVICE | INC. | | | | |
| DSI Dacosta Services, Inc | 1000 Stinson Way, Suite 112 | | West Palm Beach | FL | 33411 |
| DTC STAIRS | 6401 NW 74TH AVENUE | | MIAMI | FL | 33166 |
| DTN METEORLOGIX | P O BOX 3646 | | OMAHA | NE | 68103 |
| DUAN CUNNINGHAM | CECELIA CUNNINGHAM | | | | |
| Duane Malone | 1757 Nelson | | Memphis | | |
| Duarte, Ivar | 156 Porter Street | Unit 403 | Boston | MA | 02128 |
| DUBOSE MODEL HOME | INVESTMENTS LTD | 14405 WALTERS ROAD SUITE 310 | HOUSTON | | |
| DUBOSE MODEL HOME | INVESTMENTS #105 LTD | 14405 WALTERS ROAD SUITE 310 | HOUSTON | | |
| DUBOSE MODEL HOME | INVESTMENTS # 106 LTD | 14405 WALTERS ROAD SUITE 310 | HOUSTON | | |
| DUBOSE MODEL HOME | INVESTMENTS # 107 LTD | 14405 WALTERS ROAD SUITE 310 | HOUSTON | | |
| DUBOSE NATIONAL MODEL | HOMES LTD | 14405 WALTERS ROAD, SUITE 310 | HOUSTON | | |
| Duckett,Douglas and Jacky | 726 Rocky Bayou Terrace | | Port St Lucie | FL | 34986 |
| DUCK'S CARPET INC | 1133 HIGHWAY 45 BYPASS | | JACKSON | | |
| DUFOUR, RICHARD | 284 NONOPOGE RD | | FAIRFIELD | CT | 06825 |
| DUFRESNE-HENRY | 301 N CATTLEMEN RD | SUITE 201 | SARASOTA | FL | 34232 |
| DUGAN, TIM | 72A OLD SOUTH ROAD | | NANTUCKET ISLAND | MA | 02554 |
| DUN & BRADSTREET | INFORMATION SERVICES | P O BOX 75949 | CHICAGO | | |
| DUN & BRADSTREET | BUSINESS EDUCATION SERVICES | P O BOX 5100 | NEW YORK | | |
| DUNCAN AND YUONNE GAINES | 5152 DENTON COVE | | | | |
| DUNCAN-PARNELL CORPORATE | PO BOX 35649 | | CHARLOTTE | NC | 28235 |
| DUNHAM, SARAH | | | | | |
| DUNKELBERGER ENG & TSTG | 1225 OMAR ROAD | | WEST PALM BEACH | FL | 33405 |
| DUNKELBERGER ENGRG. & TESTING | 1225 OMAR RD | | WEST PALM BEACH | FL | 33405 |
| DUNN CORPORATION, THE | DUNN LUMBER | P.O. BOX 2180 | DAYTONA BEACH | FL | 32115 |
| Dunn, Carey | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| DUN-RITE CARPET CLEANING | 1550 SE TALBROOK CT. | | PORT ST. LUCIE | FL | 34952 |
| DURAN POOLS, INC. | 200 CITRUS TOWER BLVD. | SUITE E | CLERMONT | FL | 34711 |
| DURATEK PRECAST | TECHNOLOGIES, INC. | 2180 AMERICANFLYER WAY | BROOKSVILLE | FL | 34604 |
| Duratek Precast Technologies, Inc | 2180 American Flyer Way | | Brooksville | FL | 34604 |
| DUSTBUSTERS | 5310 VIRGIL DRIVE | | BARTLETT | | |
| DUSTIN CLARKSON | 165 N. CHESTERMAN | | | | |
| DUSTIN DENZIN | 3164 CANYON ROAD | | MEMPHIS | | |
| DUSTIN RUTLEDGE | 6856 MIKAYLA LANE | | CORDOVA | | |
| DUVAL ASPHALT | 7544 PHILIPS HIGHWAY | | JACKSONVILLE | FL | 32256 |
| DVL DEVICTOR LANGHAM INC | 81 WOODSTOCK ROAD | | ROSWELL | GA | 30075 |
| DVS INC | 779 ST JAMES AVE | | GOOSE CREEK | SC | 29445 |
| DWAN GILLIOM | CAROL GILLIOM | | | | |
| DWAYNE ALLEN | 305 NORTH BOND AVE | | | | |
| DWAYNE PERRY | 3504 KENSETT | | MEMPHIS | | |
| DWIGHT CASH CRISS JR | 1229 NANCY STREET | | TRUMANN | | |
| DWIGHT DAY NEWMAN SR | 3795 STEELE | | MEMPHIS | | |
| DWIGHT FLORENCE | BELINDA FLORENCE | | | | |
| DWIGHT GUINN | 42614 M-140 | | | | |
| DWIGHT J ANDERSON | 6356 UNCLE REMUS | | MEMPHIS | | |
| DWIGHT MASSENGALE | M & M CONSTRUCTION | 590 EASTERN | MEMPHIS | | |
| DWIGHT NEWMAN | 8510 HOLLY GROVE ROAD | | | | |
| DWIGHT SMITH | 4451 CASTLE HEIGHTS DR | | | | |
| DX MARKETING | 2000 BUSINESS CENTER DRIVE | | SAVANNAH | GA | 31405 |
| DX MARKETING | PO BOX 51477 | | LOS ANGELES | CA | 90051-5777 |
| DYER RIDDLE MILLS & PRECOURT INC | PO BOX 850001 | | ORLANDO | FL | 32885-0210 |
| DYKE INDUSTRIES INC | PO BOX 18489 | | MEMPHIS | | |
| DYNAFIRE INC | 109-B CONCROD DRIVE | | CASSELBERRY | FL | 32707 |
| E & L DRYWALL,INC. | 5075 BULLIS ROAD | | ST CLOUD, | FL | 34772 |
| E DAVID SINGLETON | 5201 OCEAN BLVD #1 | | COCOA BEACH | FL | 32931 |
| E H CRUMP & COMPANY | P O BOX 171377 | | MEMPHIS | | |
| E K D COMPUTER SALES & | SUPPLIES CORPORATION | 764 MIDDLE COUNTRY ROAD | SELDEN | | |
| E SCIENCES, INC. | 228 SOUTH HUGHEY AVE | | ORLANDO, | FL | 32801 |
| E W STEWART LUMBER CO IN | P O BOX 518 | | DICKSON | | |
| E. C. Deason | 4014 Kerwin Dr. | | Memphis | | |
| E. Scudder & C. Webb | c/o River Oaks Realtor | 1920 Exeter | Germantown | | |
| E.C.ELECTRICAL | CONTRACTORS,INC. | 5179 MONTFORD CIR. | SPRING HILL, | FL | 34606 |
| E.R. INTERNATIONAL (LLC) | 9289 DAVIES PLANTATION RD | | MEMPHIS | | |
| E.W. GOLDEN | QUICKDRAW INSPECTIONS | 4401 SEQUOIA DRIVE | MEMPHIS | | |
| E-103, LLC dba Landscape Maintenance Grou | PO Box 421217 | | Atlanta | GA | 30342 |
| E-103, LLC dba Landscape Maintenance Grou | PO Box 421217 | | Atlanta | GA | 30342 |
| EADIES DRAIN & VACUUM INC | P O BOX 129 | | RIDGEVILLE | SC | 29472 |
| EAGLE ARTS, INC. | 335 BARRETT INDUSTRIAL | BLVD. PO BOX 940 | WETUMPKA | AL | 36092 |
| EAGLE BUILDERS | P.O. BOX 521026 | | LONGWOOD | FL | 32752 |
| EAGLE BUSINESS FURNITURE | 866 NW 110TH AVE | | CORAL SPRINGS | FL | 33071-3433 |
| EAGLE ONE GOLF PRODUCTS INC | 1340 N JEFFERSON STREET | | ANAHEIM | CA | 92807 |
| EAGLE VIP SECURITY,INC | 1580 NW 2ND AVE | SUITE # 9 | BOCA RATON | FL | 33432 |
| EAGLEWOOD APARTMENTS | 5111 RIDGEWAY BLVD. | | MEMPHIS | | |
| EARL BLUNDELL(DO NOT USE | DBA ALLADIN CLEANERS | 408 PRINCETON(MOVED NO ADDRESS | WEST MEMPHIS | | |
| EARL EDWARD PRATER | 545 BEAVER CREEK ROAD | | MANSON | | |
| EARL F MUNTZ | PO BOX 520324 | | LONGWOOD | FL | 32752 |
| Earl Grandberry | 903 Speed | | Memphis | | |
| EARL K WOOD ORANGE CTY | TAX COLLECTOR | P.O. Box 2551 | ORLANDO | FL | 32802 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| EARL K WOOD, ORANGE | COUNTY TAX COLLECTOR | POST OFFICE BOX 2551 | ORLANDO | FL | 32802 |
| Earl Lester | c/o Crye-Leike Realtors Inc | 804 Germantown Parkway | Cordova | | |
| EARL MYLES | BENITA MYLES | | | | |
| EARL W BRYANT | P. B. H. CONST | 612 KREWSON | JONESBORO | | |
| EARL WILLIAMS AND | ELIZABETH WILLIAMS | | | | |
| EARLIE GARDNER | 4013 FOREST OAK WAY APT. 6 | | | | |
| EARLINE BROWN | 6876 WRIGLEY DRIVE | | CORDOVA | | |
| EARNED EQUITY CUSTOMER | | | | | |
| EARNEST & TOYA DUFFIE | 6922 E. TROPHY WAY #203 | | | | |
| EARNEST LAVERN SWAN | 760 CR 819 | | LAKE CITY | | |
| Earnestine Bradshaw | Watson Anderson Real Estate | 841 E. Raines Rd. | Memphis | | |
| EARNISH L BOYD | CLEANING SERVICE OF MEMPHIS | 3266 SARBAEE | MEMPHIS | | |
| EARTHBALANCE | PO BOX 361108 | | MURDOCK | FL | 33938 |
| EARTHLINK COMMUNICATIONS | 1858 NW WILDWOOD TRAIL | | DEERFIELD BEACH | FL | 33442 |
| EARTHLINK,INC | P.O. BOX 530530 | | ATLANTA, | GA | 30353 |
| EARTHQUAKE EXCAVATING & LAND CLEARING | 1440 TALLAPOOSA DRIVE | | GENEVA | FL | 32732 |
| EARTHWORKS GROUP, THE | P O BOX 201 | | MURRELLS INLET | SC | 29576 |
| EARTHWORKS LAND DEVELOP- | MENT, INC. | 6735 33RD STREET EAST | SARASOTA | FL | 34243 |
| EARTHWORKS PROFESSIONAL | ESTIMATING, THE | 6239 EDGEWATER DR. D-2 | ORLANDO | FL | 32810 |
| Easlan Capital of Atlanta, Inc | 3328 Peachtree Road | Suite 300 | Atlanta | GA | 30326 |
| EAST COAST ANALYTICS, LLC | 200 LESLIE DRIVE | APT. 614 | HALLANDALE BEACH | FL | 33009 |
| EAST COAST BOBCAT INC. | 13441 HIGHWAY 441 S.E. | | OKEECHOBEE, | FL | 34974 |
| East Coast Bobcat, Inc | 13441 Highway 441 S. E. | | Okeechobee | FL | 34974 |
| EAST COAST CLASSIC RODEO | | | | | |
| EAST COAST ENTERTAINMENT | 296 14TH STREET NORTH WEST | | ATLANTA | | |
| EAST COAST HYDROSEEDING & LANDSCAPING | PARKWAY OFFICE PLAZA | 1111 48TH AVE NORTH, STE 114 | MYRTLE BEACH | SC | 29577 |
| EAST COAST LASER & COMP TECH | 1501 DECKER AVENUE | UNIT 410 | STUART | FL | 34994 |
| EAST COAST RECYCLING INC | 4880 GLADES CUT-OFF RD | | FT PIERCE | FL | 34981 |
| EAST MEMPHIS COMMERCIAL | CLEANING SERVICE | 6654 WINCHESTER ROAD #264 | MEMPHIS | | |
| East Memphis Realty, Inc | 4911 William Arnold Rd | | Memphis | | |
| EAST ORLANDO SUN | 12472 LAKE UNDERHILL | RD. #184 | ORLANDO | FL | 32828 |
| EASTCO INDUSTRIES, INC | 4102 NEWTON ST. | | STUART | FL | 34997 |
| EASTERN EXTERIORS, INC. | 2105 CLAY ST. | | KISSIMMEE | FL | 34741 |
| EASTHOPE CONSTRUCTION | 20911 JOHNSON ST | UNIT 102 | PEMBROKE PINES | FL | 33029 |
| EASTMAN AGGREGATES, INC | P O BOX 6469 | | LAKE WORTH | FL | 33466 |
| Easton Industries | 660 Piedmont Avenue | | Myrtle Beach | SC | 29577 |
| Easton Industries | 660 Piedmont Avenue | | Myrtle Beach | SC | 29577 |
| EASTON INDUSTRIES | P O BOX 961 | | MYRTLE BEACH | SC | 29577 |
| EASTWOOD-STEIN DEPOSITION MANAGEMENT | 450 EAST LAS OLAS BLVD | SUITE 880 | FT LAUDERDALE | FL | 33301 |
| EBI CORPORATION | ATTN J W EUBANKS JR | PO BOX 7 | TUNICA | | |
| E-BUILDER, INC | 1800 NW 69TH AVENUE | SUITE 201 | PLANTATION | FL | 33313 |
| EC3 INC | 2619 COOLIDGE STREET | | HOLLYWOOD | FL | 33020 |
| ECAMSECURE INC | 436 W WALNUT STREET | | GARDENA | CA | 90248 |
| Echeverri, Beatriz | 1239 Punta Gorda Cir | | Winter Springs | FL | 32708 |
| ECHO TELECOMMUNICATIONS | 1240 BRANDY LAKE VIEW | CIRCLE | WINTER GARDEN | FL | 34787 |
| ECI CONFERENCE CALL | SERVICES LLC | P O BOX 11679, DEPT 562 | NEWARK | NJ | 07101-4679 |
| ECI CONFERENCING SERVICE | PO BOX 11679, DEPT 562 | | NEWARK, | NJ | 07101 |
| ECO CONSULTANTS INC. | 1523 8TH AVE WEST | SUITE B | PALMETTO | FL | 34221 |
| ECO DESIGN HOMES | 589 COLEMAN BRIDGE ROAD | | AIKEN | SC | 29805 |
| ECONOMIC DEV COUNCIL OF SL CO. | P O BOX 880143 | | PORT SAINT LUCIE | FL | 34988-0143 |
| ECONOMIC DEVELOPMENT RESEARCH | INSTITUTE | 310 EVERNIA STREET | WEST PALM BEACH | FL | 33401 |
| ECONOMICS PRESS INC | 12 DANIEL ROAD | | FAIRFIELD | | |
| ECONOMY CHEMICAL CO, INC | P O BOX 13569 | | FORT PIERCE | FL | 34979-3569 |
| Economy Drywall | 10759 French Fort | | Olive Branch | | |
| ECONOMY MAILING SYSTEMS | 4664 SUMMER AVENUE | | MEMPHIS | | |
| ECS SOUTHEAST LLC | 441 DONELSON PIKE SUITE 330 | | NASHVILLE | | |
| ECS SOUTHEAST LLC | 14026 THUNDERBOLT PL | SUITE 600 | CHANTILLY | VA | 20151 |
| ECS SOUTHEAST LLC | 14026 THUNDERBOLT PLACE | STE 300 | CHANTILLY | VA | 20151-3232 |
| ECS SOUTHEAST, LLC | 14026 THUNDERBOLT PLACE | SUITE 900 | CHANTILLY | VA | 20151 |
| ED GASPARD | 1200 WOODLAWN | P O BOX 38 | ATOKA | | |
| Ed Matlock | 4327 Lawrence | | Memphis | | |
| Ed Palnode | c/o C21 Alliance Realty Co | 1023 S Yates | Memphis | | |
| Ed Reak | 7158 GERMANWOOD CT. | | MEMPHIS | | |
| EDC REPROGRAPHICS,INC. | 1020 E.JEFFERSON ST. | | BROOKSVILLE, | FL | 34601 |
| EDC, INC | 1934 TUCKER COURT | | FORT PIERCE | FL | 34950 |
| EDDIE CATHEY | ANNETTA CATHEY | | | | |
| EDDIE COUGLIN | 2480 CR 751 | | JONESBORO | | |
| EDDIE DAVIS | JULIA DAVIS | | | | |
| Eddie Hayslett, Jr | 1958 Stone Bridge Drive | | Memphis | | |
| EDDIE HUGGINS LAND GRADING | 2620 SE WILLOUGHBY BLVD | | STUART | FL | 34994 |
| EDDIE L JOHNSON | . | | MEMPHIS | | |
| EDDIE L MILLER | dba MILLER EXCAVATING &GRADING | 2637 FRISCO AVENUE | MEMPHIS | | |
| EDDIE L SMITH | 1640 X STREET | PO BOX 1155 | TUNICA | | |
| EDDIE L SULLIVAN | ANGELA HAYSLETT | | | | |
| EDDIE STEWART | 2033 CHARJEAN ST | | MEMPHIS | | |
| Eddie Taylor | 508 Western Drive | | Memphis | | |
| Eddy Savier | 2479 Ketchum | | Memphis | | |
| EDDY T PERRY JR | PO BOX 7 | | BRUNSWICK | | |
| Edgar L. Thomas | c/o AAA Realty Co | 5014 Navy Road | Millington | | |
| EDGAR MICHAEL MAY | 920 CHERRY ROAD | | EADS | | |
| EDGARDO & LANA TIONGCO | 6483 CUMBRIAN CT #287 | | | | |
| Edinger, Robert & Solomon, Dolora | 153 Evergreen Road | | Ramsey | NJ | 07446 |
| EDISON ENGINEERING GROUP | P.O. BOX 12 | | HIRAM, | GA | 30141 |
| Edith Harrison | 3006 Salt Bush Lane | | Port St. Lucie | FL | 34952 |
| EDKER COTTON | 443 GLANKLER | | MEMPHIS | | |
| EDMONDS MATERIAL & EQUIP | 9400 MACON ROAD | | CORDOVA | | |
| EDMONDSON LANDSCAPE LLC | 4298 OLD HILLSBORO ROAD | | FRANKLIN | | |
| EDMONSON ELECTRIC INC | 1034 SKIPPER ROAD | | TAMPA | FL | 33613 |
| EDMUND P WARFORD | 4311 NEELY ROAD | | | | |
| EDP SUPPLY SOUTH INC. | 641 N.E. 33RD ST. | | POMPANO BEACH | FL | 33064 |
| EDROY H CUMMING | 4324 HUGHES MEADOW CV | | GERMANTOWN | | |
| EDS INVESTMENTS LLC. | 1379 LANCASTER | | MEMPHIS | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| EDSON MENA | | | | | |
| EDUARDO B NILO | 4985 PIN OAK COVE | | MEMPHIS | | |
| EDUARDO ORTIZ | 122 DANCY COVE | | COLDWATER | | |
| EDUCATIONAL DISCOVERIES | PO BOX 20250 | | BOULDER | | |
| EDWARD A CARPENTER | AND JONATHAN MARTIN | 481 PLEASANT GROVE # 101 | CORDOVA | | |
| Edward C. Tonnis | . | 3605 Lawbranch #1 | Memphis | | |
| EDWARD CHANCEY AND | PAMELA CHANCEY | | | | |
| EDWARD DAVIS REALTY CO | 1048 S BELLEVUE BLVD | | MEMPHIS | | |
| EDWARD E HOWARD JR | 10293 RIGGAN | | OLIVE BRANCH | | |
| EDWARD HUNTER | BOBBIE HUNTER | | | | |
| Edward Kizer | 355 W Perkins | | Memphis | | |
| EDWARD L SMILEY | 9331 PIDGEON ROOST | | OLIVE BRANCH | | |
| EDWARD M HUDDLESTON | 51 FIRST ST. WEST | | BYHALIA | | |
| Edward N Scruggs | River Oaks | 1920 Exeter | Germantown | | |
| EDWARD PETTIGREW | NIKKI PETTIGREW | | | | |
| EDWARD PINCKNEY & ASSOCIATES | 14 WESTBURY PARK WAY #200 | | BLUFFTON | SC | 29910 |
| EDWARD PINCKNEY ASSOC., LTD | 14 WESTBURY PARK WAY | SUITE 200 | BLUFFTON | SC | 29910 |
| Edward Relch | 3503 Douglas | | Memphis | | |
| EDWARD SCOTT | 6510 LANCER DRIVE | | | | |
| EDWARD STACKS | PATTYE GAINES | | | | |
| EDWARD YORK | 1033 SOUTH WILLETT | | MEMPHIS | | |
| EDWARDS ORANMENTAL IRON | WORKS | 1252 W BEAVER STREET | JACKSONVILLE, | FL | 32204 |
| EDWIN B WELCH | 7871 WINDERSGATE CIR E | | OLIVE BRANCY | | |
| EDWIN BERRY WELCH | 1385 MARHILL COVE | | CORDOVA | | |
| EDWIN HESS FERRELL | dba EDWIN HESS FERRELL CONST | 5035 HIGHWAY 70 EAST | BROWNSVILLE | | |
| EDWIN N SCRUGGS JR | 1623 BROOKSIDE DRIVE | | GERMANTOWN | | |
| EDWIN RAY WILKERSON JR | 1572 WHITTEN ROAD | | BARTLETT | | |
| EE&G ENVIRONMENTAL SERVICE INC | 14505 COMMERCE WAY | SUITE 400 | MIAMI LAKES | FL | 33016 |
| EFRIAN CANCINO | 1537 DUKE RD | | | | |
| EFS FEDERAL SAVINGS BANK | 1605 N.GERMANTOWN PKWY | SUITE: 106 | CORDOVA | | |
| EGP INC | P O BOX 1363 | | ORLANDO | FL | 32802 |
| EHC, INC. | 1300 RAILHEAD BLVD. | | NAPLES | FL | 34110 |
| EILEEN JARVIS PETTYCASH | WORLD GOLF VILLAGE | | | | |
| Eileen Reynolds | 1130 SW 28th Ter | | Cape Cora | FL | 33914 |
| EISENBERG AND ASSOCIATES | 3311 OAK LAWN | | DALLAS | TX | 75219 |
| EISENBERG, BARRY | 3738 WHIDBEY WAY | | NAPLES | FL | 34220 |
| Eisenberger, Charles A and Scott, Mark | 6101 Highwood Park Lane | | Naples | FL | 34110 |
| EJM COPPER INC | 1911 ELLMAN STREET | | ORLANDO | FL | 32804 |
| EL NUEVO DIA ORLANDO INC | 4780 N ORANGE BLOSSOM | TERRACE | ORLANDO | FL | 32810 |
| ELAINE BROWN PETTY CASH | LAUREL CANYON SALES | | | | |
| ELAINE L BROWN | 2278 CANDLEWICK #3 | | MEMPHIS | | |
| ELAINE SMITH PARKER | 4701 SUN MIST COVE | | | | |
| ELAINE SVALDI | 26901 S.W. 157 AVENUE | DELETE | HOMESTEAD | FL | 33031 |
| Elbert McFarland | 1618 Bridgewater Rd | | Cordova | | |
| ELDER L WINFIELD | 2606 RUSSELL CIRCLE | | MEMPHIS | | |
| ELEANOR C LONDON | ALANDRIA LONDON DAVIS | | | | |
| ELEAZAR CRUZ | 3141 WRITE PLACE #3 | | MEMPHIS | | |
| ELECTRIC CONNECTION | 1100 BARNETT DRIVE STE 4 | | LAKE WORTH | FL | 33461 |
| ELECTRIC CONNECTIONS BY MIKE INC | 711 SE OSCEOLA STREET | | STUART | FL | 34994 |
| ELECTRIC FIRE | DISTRIBUTORS, INC. | 5646 SWIFT ROAD | SARASOTA | FL | 34231 |
| ELECTRICIAN | | | | | |
| ELECTRO GRAPHIC PRODUCTS INC | 4415 S. BERKELEY LAKE RD., NW | | DULUTH | GA | 30096-3051 |
| ELECTRO RENT CORP | P O BOX 98834 | | CHICAGO | | |
| ELECTRO RENT CORP | PO BOX 98834 | | CHICAGO | | |
| ELECTRONIC TECHNOLOGIES CORPORATION | 75 REMITTANCE DRIVE | SUITE 6898 | CHICAGO | IL | 60675-6898 |
| ELEMENT K JOURNALS | PO BOX 23600 | | ROCHESTER | NY | 14692 |
| ELIANT, INC | 15635 ALTON PKWY SUITE 200 | | IRVINE | | |
| ELIANT, INC. | 15635 ALTON PARKWAY | SUITE 200 | IRVINE | CA | 92618 |
| ELIAZAR HERNANDEZ MORALE | 3814 MACON ROAD | | MEMPHIS | | |
| Eligible Employees | | | | | |
| Eliot Whittington | | | | | |
| ELIOT, ROBERT | | | | | |
| ELISANA'S MOBIL CLEANING | SERVICE | 10532 REAGAN'S RUN DR | CLERMONT | FL | 34711 |
| ELITE CABINETS | D/B/A ELITE MARBLE | 2205 FORSYTH RD,STE 1 | ORLANDO | FL | 32807 |
| ELITE CONSTRUCTION | STAFFING | 1662 MAYFIELD CIRCLE | JAMISON | PA | 18929 |
| Elite Exteriors | 2332 Clandon Drive | | Myrtle Beach | SC | 29579 |
| Elite Exteriors | 2332 Clandon Drive | | Myrtle Beach | SC | 29579 |
| ELITE EXTERIORS LLC-NORTH FLORIDA | 712-9B SEABOARD STREET | | MYRTLE BEACH | SC | 29577 |
| ELITE MARBLE | 2205 FORSYTH ROAD | | ORLANDO | FL | 32807 |
| ELITE PROPERTIES | 9420 GREY HILLCOVE | | CORDOVA | | |
| ELITE PROTECTION SERVICE | P.O. BOX 690122 | #5213810563 | CHARLOTTE | NC | 28269 |
| ELITE ROOFING & SUPPLY INC | PO BOX 353178 | | PALM COAST | FL | 32135 |
| ELITE SERVICES | 6212 WESTBROOK LANE | | ACWORTH | GA | 30102 |
| ELIZABETH BROWN | | | | | |
| ELIZABETH D KENNEDY & CO, INC. | 486 21ST STREET | | VERO BEACH | FL | 32960 |
| Elizabeth Diamond | 9269 Coral Isle Way | | Ft. Myers | FL | 33919 |
| ELIZABETH E EZELL | 8889 HICKORY TRAIL | | CORDOVA | | |
| ELIZABETH VAN LENNEP | C/O LOOKING GLASS PROMOTIONS | | | | |
| ELK CHRISTU & BAKST LLP | 4800 N FEDERAL HWY | SUITE 200E | BOCA RATON | FL | 33431 |
| ELLENDALE ELECTRIC CO | 7722 HIGHWAY 70 | | BARTLETT | | |
| ELLENDALE FENCE CO | 7611 HIGHWAY 70 | | BARTLETT | | |
| ELLER MEDIA COMPANY | P O BOX 847247 | | DALLAS | | |
| ELLIE MAE | PO BOX 49035 | | SAN JOSE | CA | 95161 |
| Elliot M. Wiener | 7777 Glades Road | Suite 410 | Boca Raton | FL | 33434 |
| Elliot M. Wiener | 7777 Glades Road | Suite 410 | Boca Raton | FL | 33434 |
| ELLIOTT TOMLINSON | 961 CARROLTON | | MEMPHIS | | |
| ELLIOTT, AMY | 9411 CASCADES ISLE | | ESTERO | FL | 33928 |
| Elliott, B. Jill | 17220 Terraverde Circle #' | | Ft Myers | FL | 33908 |
| ELLIPT IQ INC | 256 COMMERCE DRIVE | #450 | PEACHTREE CITY | GA | 30269 |
| ELLIS & ASSOCIATES | MAIN STREET TIMES | P O BOX 12112 | FORT PIERCE | FL | 34979-2112 |
| ELLIS & ASSOCIATES INC | 7064 DAVIS CREEK ROAD | | JACKSONVILLE | FL | 32256 |
| ELLIS & ASSOCIATES INC- NORTH FLORIDA | 7064 DAVIS CREEK ROAD | | JACKSONVILLE | FL | 32256 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| ELLIS OLIVER | DELOIS MOSELY | | | | |
| ELLIS WELL DRILLING | 19430 HWY. 27 N | | CLERMONT | FL | 34711 |
| ELLISON GRAPHICS CORP. | 1400 INDIANTOWN ROAD | | JUPITER | FL | 33458 |
| ELLISON SERVICE CORPORATION | 1217 LAKE AVENUE | | LAKE WORTH | FL | 334603003 |
| ELMER SMITH | 2540 WOODCLIF #2 | | MEMPHIS | | |
| ELMGREN'S SERVICES | 124 QUACCO ROAD | | SAVANNAH | GA | 31419 |
| ELMINI, JOHN | 18 KLUGE STREET | | POMPTON LAKES | NJ | 07442 |
| ELMORE DENTON | HATTIE DENTON | | | | |
| ELMORE INSULATION INC | 3203 PARK HILL ROAD | | MURFREESBORO | | |
| Eloise Wood | c/o Snead, Robinson & Gerbe | 6045 Stage Rd | Bartlett | | |
| ELOY STEWART | EMMA STIGER | | | | |
| Elshiek/Elhassan, Mustafa & Suhal | 1355 N. Tuttle Ave | | Sarasota | FL | 34237 |
| ELTON PHILLIPS | 4720 SPENCE CV | | | | |
| ELVIRA BOLTON | 6900 RIGLY DRIVE | | | | |
| ELVIS M MAYS | RT 2 BOX 105A | | BYLALIA | | |
| ELVIS SERVICE CO., INC. | 2200 EXECUTIVE AVE | | MYRTLE BEACH, | SC | 29577 |
| ELVIS WELDING SERVICES | INC | 3824 BUSINESS STREET | MYRTLE BEACH | SC | 29578 |
| EM ASHFORD | Cryo-Lelke Roallo | 6525 N. Quail Hollow Roac | Memphis | | |
| EMBARQ | PO BOX 96064 | | CHARLOTTE | NC | 28296-0064 |
| EMBARQ COMMUNICATIONS INC | P O BOX 88026 | | CHICAGO | IL | 60680-1206 |
| EMBARQ YELLOW PAGES | R H DONNELLEY | 8400 INNOVATION WAY | CHICAGO, | IL | 60682-0084 |
| EMC Security | 955 Hurricane Shoals Roac | | Lawrenceville | GA | 30043 |
| EMC Security | 955 Hurricane Shoals Roac | | Lawrenceville | GA | 30043 |
| EMC SECURITY | 955 HURRICANE SHOALS ROAD | #104 | LAWRENCEVILLE | GA | 30043 |
| EMERALD SYSTEMS | ACCTS REC 104430 | 12230 WORLD TRADE DRIVE | SAN DIEGO | | |
| EMERGENCY INSURANCE | RESTORATION SERVICES | 6703 MOTT AVENUE | ORLANDO | FL | 32810 |
| EMGIST, INC. | P.O.BOX 10541 | | RIVIERA BEACH | FL | 33419 |
| EMI NETWORK INC | 617 VINE STREET SUITE 1010 | | CINCINNATI | | |
| EMIDIO HERNANDEZ | 650 GREEKSTONE CIRCLE | | MEMPHIS | | |
| EMILY MINIX | 1235 16TH STREET | | VERO BEACH | FL | 32960 |
| EMILY PADGETT | 205 BRADFORD DRIVE | | | | |
| EMILY STARKWEATHER | C/O NEW HOME REALTY | 139 TIMBERCREEK | CORDOVA | | |
| EMMA FIGUEROA | RODOLFO SOSA | | | | |
| Emmanuel Gulleze | | | San Francisco | CA | |
| EMMETT BROWN AND | IDELLA BROWN | | | | |
| EMMETT M PAINE | 8580 EVANDER RD | | MILLINGTON | | |
| EMMIT & MARY A TUNSTALL | 3224 MILLINGTON RD APT #5 | | | | |
| EMMITT WILSON | 1334 BONNIE DRIVE | | | | |
| EMPERIAN COLONNADE | 7491 WYNDHURST PLACE | | GERMANTOWN | | |
| ENCLOSURE TECHNOLOGIES | INCORPORATED | 1421 GOLDSMITH | PLYMOUTH | | |
| END | END | END | END | | |
| END | | | | | |
| Endre Gant | 13540 Hwy 196 | | Eads | | |
| Endrich, Richard P. | 10012 Pacific Pines Avenue | | Fort Myers | FL | 33912 |
| ENDURANCE LAWN & | 7216 NOLENSVILLE ROAD | | NOLENSVILLE | | |
| Energy Air | 2114 S. Orange Blossom Trai | | Apopka | FL | |
| ENERGY AIR INC-CENTRAL FLORIDA | 2114 S ORANGE BLOSSOM | TRAIL | APOPKA | FL | 32703 |
| ENGI-TECH CONSULTING INC | 730 S ENDEAVOUR DRIVE | | WINTER SPRINGS | FL | 32708 |
| ENGLAND THIMS & MILLER | 14775 ST. AUGUSTINE RD | | JACKSONVILLE | FL | 32256 |
| ENGLE HOMES | 123 NW 13TH STREET SUITE 300 | | BOCA RATON | FL | 33432 |
| ENGLE, WALTER | 225 BRASCOFE LANE | | WILMINGTON | PA | 20412 |
| ENGLISH COMMUNICATIONS INC DBA ADMOBILE | PO BOX 490008 | | LEESBURG | FL | 34749 |
| ENR | PO BOX 517 | | HIGHTSTOWN | NJ | 08520 |
| ENSAFE INC | 5724 SUMMER TREES DRIVE | | MEMPHIS | | |
| ENTERCOM MEMPHIS LLC | 5904 RIDGEWAY CENTER PARKWAY | | MEMPHIS | | |
| ENTERGY | PO BOX 61825 | | NEW ORLEANS | | |
| ENTERPRISE FLORIDA, INC | 390 NORTH ORANGE AVENUE | SUITE 1300 | ORLANDO | FL | 32801 |
| Enterprise Mortgage | 6075 Poplar Ave | | Memphis | | |
| ENTERPRISE NAT'L BANK | CONSTRUCTION LENDING | 7878 FARMINGTON BLVD | GERMANTOWN | | |
| ENTERPRISE REALTORS INC | 6280 CHESTER STREET, SUITE 101 | | ARLINGTON | | |
| ENTERTAINMENT CENTRAL AGENCY | 7220 W COLONIAL DRIVE | SUITE 401 | ORLANDO | FL | 32818 |
| ENTERTAINMENT CONSULTANTS | P O BOX 580 | | PORT SALERNO | FL | 34992 |
| ENTERTAINMENT DIRECT | 4102 COVEY RUN | | NAPLES | FL | 34109 |
| ENVIROMENT, SAFETY & HEALTH, L | 9250 SOUTHEAST VENUS STREET | | HOBE SOUND | FL | 33455 |
| ENVIRON INTERNATIONAL CORPORATION | 10150 HIGHLAND MANOR DRIVE #440 | | TAMPA | FL | 33610 |
| ENVIRONMENTAL AND | PERMITTING SERVICES | 1174 CAMP AVENUE | MOUNT DORA | FL | 32757 |
| ENVIRONMENTAL LEARNING CENTER | ATTN: STEVE LIEBERMAN | 255 LIVE OAK DRIVE | VERO BEACH | FL | 32963 |
| ENVIRONMENTAL RESOURCE | SOLUTIONS INC. STE 200 | 1597 THE GREENS WAY | JACKSONVILLE BCH | FL | 32250 |
| ENVIRONMENTAL SERVICES INC | 1001 NORTH U.S. HIGHWAY ONE | SUITE 304 | JUPITER | FL | 33477 |
| ENVIRONMENTAL STONEWORKS | 5429 NORTH 56TH STREET | | TAMPA, | FL | 33610 |
| ENVIRONMENTAL TRANSPORTATION PLANNING | 37 JACKSON AVENUE | | PONTE VEDRA BEACH | FL | 32082 |
| ENVIROSPEC, INC | 2755 US HIGHWAY 1 | UNIT 3 | BOYNTON BEACH | FL | 33435 |
| EOS MARKETING & COMM. | 2 SECURITIES CENTRE 100 | 3500 PIEDMONT RD NE | ATLANTA | GA | 30305 |
| EPCO INC | 6417 GEORGIA AVENUE | | WEST PALM BEACH | FL | 33405 |
| EPD DEPT OF NATURAL | RESOURCES SUITE 138 | 567 RIVERSTONE PKWY | CANTON, | GA | 30114 |
| EPSTEIN BECKER & GREEN | PO BOX 30036 | | NEW YORK | NY | 10087 |
| EPSTEIN PLUMBING CO INC | AND DAVID M SULLIVAN | 173 NEIL STREET | MEMPHIS | | |
| EQUINOX JAZZ QUARTET | | | | | |
| EQUITABLE LIFE ASSUR SOC | P O BOX 105567 | | ATLANTA | | |
| EQUITABLE LIFE HB | SOUTHERN SERVICE CENTER | | CHARLOTTE | | |
| EQUITABLE PYMNT CTR | BOX 371432 | | PITTSBURGH | PA | 15250 |
| EQUITABLE TITLE | | | | | |
| Era Realty Group | 1060 Brookfield | | Memphis | | |
| ERA UNITED PROPERTIES | 6620 FOREST HILL BLVD | | WEST PALM BEACH | FL | 33413 |
| ERIC ALEXANDER AND | CAMILLA ALEXANDER | | | | |
| ERIC ALEXANDER AND | CAMILA ALEXANDER | | | | |
| ERIC ARNOLD | 2485 MEADOW MIST CV. | | | | |
| ERIC D DRIVER | dba COUNTER TOPS OF JONESBORO | 3007 COLONY DRIVE | JONESBORO | | |
| ERIC DEWIG | 5602 FOREST HILL #1 | | | | |
| ERIC DUNCAN | 14255 HWY 18 S | | BOLIVAR | | |
| ERIC ECTOR | 10 CENTER OAK DR | | | | |
| ERIC FLEMMING | TONYA FLEMMING | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| ERIC LEIGH | 5631 WALDEN RIDGE DRIVE | | | | |
| ERIC LOPEZ | 342 W SOUTHOUICK CIRCLE | | PORT SAINT LUCIE | FL | 34953 |
| ERIC M CRUTCHER | 10807 LEXINGTON DR. | | OLIVE BRANCH | | |
| ERIC M HOLMES | 6211 SCARLET CREST LANE | | MEMPHIS | | |
| ERIC MELTON | 21013 LIBERTY STREET #702 | | | | |
| ERIC MICHAEL AND | LISA MICHAEL | | | | |
| ERIC PILKINGTON AND | STEPHANIE POTTER | | | | |
| ERIC ROBINSON AND | MELINDA ROBINSON | | | | |
| Eric Rodgers | 1131 Inman | | Memphis | | |
| ERIC SCHULTZ | 10033 WOODLAND PINE COVE | | | | |
| ERIC SWEENEY | 9897 MURFREESBORO RD | | LEBANON | | |
| ERIC VINSON | JANET VINSON | | | | |
| ERIC WOODLAND | ACLETHIA BREWSTWE | | | | |
| ERIK GARNER | AMY R HODGE | | | | |
| ERIK SALAIZ | DONNA STINSON | | | | |
| ERIN C SMITH | 1306 SISKIN | | CORDOVA | | |
| ERIN COURTNEY SMITH | 1306 SISKIN DRIVE | | CORDOVA | | |
| ERIN M COOK | 431 ANSLEY PARK COVE | | CORDOVA | | |
| Erlino Pamel | c/o River Oaks Inc., Realtori | 1926 Exeter Rd | Germantown | | |
| ERMA ALLEN | 3032 EARNETT | | MEMPHIS | | |
| ERNEST & NADINE HEINECKE | 375 SCARLETTS WAY | | | | |
| ERNEST BROOME & | RONICA MATTHEWS | | | | |
| ERNEST BURFORD | 434 GLANKLER | | MEMPHIS | | |
| ERNEST DIKE CONSULTANT, INC. | 8522 GRIFFIN PARK DRIVE | | CORDOVA | TN | 38018-4600 |
| Ernest Jennings | 1668 Rolling Hill Drive | | Memphis | TN | 38127 |
| ERNEST L JENNINGS JR | 1668 ROLLING HILLS DRIVE | | MEMPHIS | | |
| ERNEST LARRY | STEPHANIE LARRY | | | | |
| ERNEST TAYLOR | 2247 LYON AVE | | MEMPHIS | | |
| ERNEST/BARBARA FAULKNER | 5015 MC KELLAR WOODS DR #1 | | | | |
| Ernie Bennett | 105 Shelley Renee Lane | | Cordova | | |
| ERNIE BUSH | 3087 CYPRESS LAKE DR | | MEMPHIS | | |
| Ernie J. Baskin | 8284 Hwy. 59 W. | | Burleson | | |
| ERNIE MALLOY | RT 1 BOX 16 | | MANILA | | |
| ERNST & YOUNG | BANK OF AMERICA - CHIC. 91251 | P.O. BOX 91251 | CHICAGO | IL | 60693 |
| ERNST & YOUNG | ATTN: TAYLOR JONES | 600 PEACHTREE ST. NE- SUITE 2800 | ATLANTA | GA | 30308-2215 |
| ERNST & YOUNG ATLANTA 406725 | BANK OF AMERICA | P.O. BOX 406725 | ATLANTA | GA | 30384-0725 |
| ERNST & YOUNG LLP | WACHOVIA-ATLANTA 101017 | P O BOX 101617 | ATLANTA | | |
| EROSION COMPANY THE | 3213 SOUTH CHEROKEE LANE | BLDG 1700 | WOODSTOCK | GA | 30188 |
| EROSION STOPPERS, INC. | 7600 NUTTY BUDDY LANE | | GLEN ST MARY | FL | 32040 |
| ERRAND EXPRESS | 900 STINSON WAY | SUITE 211 | WEST PALM BEACH | FL | 33411 |
| ERROL VALLADARES | 26952 SHADOWTREE LANE | | | | |
| ERROLL C WHITE | MARTHA A WHITE | | | | |
| ERSALEEN SMITH | 4551 CASTLE HEIGHTS DR | | | | |
| ERTHA JOHNSON | THERESA JOHNSON | | | | |
| ERWIN WILLIAMS | 6919 KINDLE STATION COVE | | | | |
| ESAUL TRUJILLO | 2071 CHERRY DRIVE | IRS HOLD/ BAD TIN/NAME | MEMPHIS | | |
| Espinol, Henry & Biselle L | 5039 Quality Trai | | Orlando | FL | 32829 |
| ESQUIRE DEPOSITION SVCS | P. O. BOX 827829 | | PHILADELPHIA, | PA | 19182 |
| Essential Protective Coatings | PO Box 51057 | | Myrtle Beach | SC | 29579 |
| Essential Protective Coatings | PO Box 51057 | | Myrtle Beach | SC | 29579 |
| ESSENTIAL PROTECTIVE COATINGS | P O BOX 51057 | | MYRTLE BEACH | SC | 29579 |
| ESSIE JOHNSON | 522 EASE AVENUE | | | | |
| ESSR, LLC | 1515 SE DECKER AVENUE | | STUART | FL | 34994 |
| ESTABROOK, TODD | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| Estate of | Solomon Richardson | 2455 Ketchum #8 | MEMPHIS | | |
| ESTERO 41 SELF STORAGE | P.O. BOX 1133 | | ESTERO, | FL | 33928 |
| ESTERO BAY FLORIST | 3440 RENAISSANCE BLVD | SUITE #4 | BONITA SPRINGS | FL | 34134 |
| ESTERO CHAMBER OF | COMMERCE | P.O. BOX 588 | ESTERO | FL | 33928 |
| ESTERO FIRE RESCUE | 19850 BRECKENRIDGE DR | SUITE A | ESTERO | FL | 32928 |
| ESTES ELECTRIC & REFRIG | 288 TRENTON HWY | | HUMBOLDT | | |
| ESTHER G JORDON | P O BOX 140 | | OAKLAND | | |
| Esther Jordan | PO Box 140 | | Oakland | TN | 38060 |
| ESTIMATE VENDOR | | | | | |
| ESTIMATING DEPARTMENT, | 1812 WEATHERSTON DRIVE | | SAFETY HARBOR, | GA | 34695 |
| ET INVESTMENTS, LLC | | | | | |
| ETC | W/CAREER TRACK MS2 | 3085 CENTER GREEN DR | BOULDER | | |
| ETC w/CAREER TRACK | 3085 CENTER GREEN DRIVE | P O BOX 18778 | BOULDER | | |
| ETC, INC | 2921 NORTH AUSTRALIAN AVENUE | | WEST PALM BEACH | FL | 33407 |
| ETCA INC | 751 E BROOKHAVEN CIRCLE STE 1 | | MEMPHIS | | |
| ETHA WILLIAMS DRIVE | 1500 WILLIAMS DRIVE | | | | |
| ETHAN JULIN | | | | | |
| ETHICSPOINT INC | 13221 SOUTH WEST 68TH PARKWAY | SUITE 120 | PORTLAND | OR | 97223 |
| EUGENE & FRANCES WHITING | 3615 WOODLAND DRIVE | | | | |
| EUGENE BROWN AND | KATINA BROWN | | | | |
| EUGENE CONCKLIN"S SHILOH CONSTRUCTION | CORPORATION | 9126 ERMA ROAD | BROOKSVILLE | FL | 34613 |
| EUGENE OUSLEY | ZINA OUSLEY | | | | |
| EUGENE POLLUCK | 7161 HUNTER'S FOREST DRIVE | | | | |
| EULOGIO TRUJILLO | 6362 FAWN HOLLOW COVE | | MEMPHIS | | |
| EUREST DINING SERVICES | C/O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DRIVE BOX 91337 | CHICAGO | IL | 60693-1337 |
| EURO TECH ROOFING INC | 160 COMMERCE ROAD | SUITE C | BOYNTON BEACH | FL | 33426 |
| EUROPEAN MEDICAL SPA | 58 SHELTER COVE LANE STE J | | HILTON HEAD ISLAND | SC | 29928 |
| EVAN THOMAS PROFESSIONAL | STAFFING INC. | 111 SOUTH ALBANY AVENUE STE 101 | TAMPA | FL | 33606-1710 |
| EVANS & JAMES EXECUTIVE SEARCH CONSULTAN | P O BOX 662232 | | MARIETTA | GA | 30062 |
| EVANS ENGINEERING, INC. | 719 IRMA AVENUE | | ORLANDO | FL | 32803 |
| EVANS GROUP, THE | 1001 N. ORANGE AVE | | ORLANDO | FL | 32801 |
| EVANS JR, RICHARD D | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| EVANS, LINDA | 19211 CORTEZ BLVD | | BROOKSVILLE | FL | 34601 |
| EVELYN HARRILL | dba E H FRAMING | P O BOX 876 | OLIVE BRANCH | | |
| EVELYN MCGARITY | 4212 KENOSHA ROAD | | | | |
| EVENING TIMES | P O BOX 459 | | WEST MEMPHIS | | |
| EVENT MAKERS | 2928 S.E. MONROE ST. | | STUART | FL | 34997 |
| EVENTCO SPORTS, INC | 2920 SE KENSINGTON STREET | | STUART | FL | 34997 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| EVENTMAKERS | 2026 SE MONROE STREET | | STUART | FL | 34997 |
| EVENTMAKERS | 2928 SOUTH EAST MONROE STREET | | STUART | FL | 34997 |
| EVERETT BERKLEY | dba SOUTHERN BRICK | 1799 BERWIND | MEMPHIS | | |
| EVERETT MITCHELL | 1164 WEST CRESTWOOD DR | | MEMPHIS | | |
| EVERGREEN | | | | | |
| EVETTE HUDSON | 5206 GUFFIN RD | | | | |
| EWING MOVING SERVICE INC | 627 SO MAIN | | MEMPHIS | | |
| EXCEL EQUIPMENT RENTAL, INC | P O BOX 327424 | | FORT LAUDERDALE | FL | 33332 |
| EXCEL STAFFING INC | 1174 GRIMES BRIDGE ROAD | SUITE 100 | ROSWELL | GA | 30075 |
| EXCHANGE CLUB | | | | | |
| EXCLUSIVE PROTECTION | SYSTEM INC. | PO BOX 1210 | BOYNTON BEACH | FL | 33425 |
| EXECU-SYS, LTD | ONE PENN PLAZA | SUITE 700 | NEW YORK | NY | 10119 |
| EXECUTIVE CHEF CATERING | 2310 AIRPORT INTERCHANGE | | MEMPHIS | | |
| EXECUTIVE CLNG & MAINTNC | 4611 C.R. #48 | | OKAHUMPKA | FL | 34762 |
| EXECUTIVE DECISIONS | P O BOX 840 | 102 CHURCH STREET | CHESTERFIELD | SC | 29709 |
| EXECUTIVE DECISIONS | INTERNATIONAL LLC | POST OFFICE BOX 840 | CHESTERFIELD | SC | 29709-0840 |
| EXECUTIVE LODGING | 6135 MT MORIAH # 102 | | MEMPHIS | | |
| EXECUTIVE PRESS INC | P.O. BOX 21639 | | CONCORD | CA | 94521-0639 |
| EXECUTIVE SOFTWARE | 701 N BRAND BLVD | 6TH FLOOR | GLENDALE | | |
| EXHIBIT TECHNOLOGY | 107 N.W. 8TH AVE. | | FT. LAUDERDALE | FL | 33311 |
| EXHIBIT-A INC | 5975 AIRLINE ROAD | | ARLINGTON | | |
| EXIT GULDER REAL ESTATE | 4575 BONITA BEACH ROAD | | BONITA SPRINGS | FL | 34134 |
| EXIT REAL ESTATE PROFESSIONALS | 11555 LAKE UNDERHILL RD | | ORLANDO | FL | 32825 |
| EXIT REALTY METRO | 4307 E COLONIAL DRIVE | | ORLANDO | FL | 32803 |
| EXIT SUCCESS REALTY | 13215 SPRING HILL DR | | SPRING HILL | FL | 34609 |
| EXPANDED MINDS, INC. | 18701 KITTY HAWK CT. | | PORT SAINT LUCIE | FL | 34987 |
| EXPEDITORS OF FLORIDA | 2703 BLACK OAK LANE | | KISSIMMEE | FL | 34744 |
| EXPERT CLEANING | 971 FORREST AVENUE | | MEMPHIS | | |
| EXPRESS AIR CONDITIONING INC | 12631 SOUTH 20TH STREET | | MIRAMAR | FL | 33027 |
| EXPRESS BUSINESS SERVICES | INC | 800 NW 62 STREET, SUITE 390 | FORT LAUDERDALE | FL | 33309 |
| EXPRESS PAPER & GRAPHICS | PO BOX 18453 | | CHICAGO | | |
| EXPRESS PERSONNEL SVCS | PO BOX 730039 | | DALLAS | TX | 75373 |
| EXPRESS RADIO INC | 10650 WILES RD | | CORAL SPRINGS | FL | 33076 |
| EXPRESSIT | 1634 SHENTA OAK | | NORCROSS | GA | 30093 |
| EXTERIOR CLEAN | | | | | |
| EXTERIOR EXPRESSION OF | GEORGIA | 2875 BUFORD HWY | DULUTH, | GA | 30096 |
| EXTERIOR EXPRESSION OF FL, LLC | 6440 GARDEN ROAD | | RIVIERA BEACH | FL | 33404 |
| EXTERIOR SOLUTIONS | 1123 MIDLAND DRIVE NW | | ACWORTH | GA | 30102 |
| EXTERIORS PLUS-CENTRAL FLORIDA | P0 BOX 188 | | BOSTWICK | FL | 32007 |
| EXTERIORS PLUS-NORTH FLORIDA | P0 BOX 188 | | BOSTWICK | FL | 32007 |
| EXXON COMPANY U S A | 305 507 383 4 | P O BOX 105980 | ATLANTA | | |
| EYEWIRE INC. | 1525 GREENVIEW DRIVE | | GRAND PRAIRIE | | |
| E-Z BREW | COFFEE & WATER | 885 11TH DRIVE S.W. | VERO BEACH | FL | 32962 |
| EZELL JACKSON | 3385 KIRBY PARKWAY | | | | |
| F & F CONCRETE FINISHING-CENTRAL FLORIDA | INC. | 1827 TILLSTREAM DRIVE | ORLANDO | FL | 32818 |
| F & H CONTRACTORS | 3684 NORTH CITRUS AVE | | CRYSTAL RIVER | FL | 34428 |
| F & H MAINTENANCE | SERVICE INC | 961 HAWKVIEW DR | CORDOVA | | |
| F A BARTLETT TREE EXPERTS | P O BOX 3067 | | STAMFORD | CT | 06905 |
| F THOMAS FREEMAN | 131 ANTHONY STREET | | BRIGHTON | | |
| F&A MARINE CONSTRUCTION | 134 RIBERIA STREET #8 | | SAINT AUGUSTINE, | FL | 32084 |
| F. K. SWEET | | | | | |
| Faco, Brian | 790 N. Tamiami Trl #1002 | | Sarasota | FL | 34236 |
| FACFIND INC | 6230 FAIRVIEW RD STE 108 | | CHARLOTTE | NC | 28210 |
| FACILITIES PRO SWEEP | P O BOX 272001 | | BOCA RATON | FL | 33427 |
| FACTUAL DATA - HOUSTON | 5200 HAHNS PEAK DRIVE | PO BOX 1554 | LOVELAND | CO | 80539 |
| FAIRBANKS DODGE | 5401 WEST SAMPLE ROAD | | COCONUT CREEK | FL | 33073 |
| FAIRBROTHER ENGINEERING CONSULTANTS INC | 973 STONEWOOD LANE | | MAITLAND | FL | 32751 |
| FAIRFIELD INN & SUITES - LAKEWOOD RANCH | 6105 EXCHANGE WAY | | BRADENTON | FL | 34202 |
| FAIRHAVEN VOLUNTEER | FIRE DEPARTMENT | 11802 WHISPERING PINES DR | OLIVE BRANCH | | |
| FAIRWAY AND GREENE LTD | P O BOX 10166 | | BRIDGEPORT | CT | 06484 |
| FAIRWAY OUTDOOR | ADVERTISING | P.O. BOX 60126 | CHARLOTTE | NC | 28260 |
| Fairway Outdoor Advertising | | | | | |
| Fairway Outdoor Advertising | | | | | |
| FAIRWAYS AT GRAND | HARBOR, LTD. | | | | |
| FALCON REALTY ADVISORS LLC | 10000 N DALLAS PKWY SUITE 225 | | DALLAS | TX | 75248 |
| FALL ACCOUNTING SEMINARS | P O BOX 281457 | | MEMPHIS | | |
| FALSE ALARM REDUCTION UNIT (LCSO) | 14750 SIX MILE CYPRESS PARKWAY | | FORT MYERS | FL | 33912 |
| FAMILY SUPPORT REGISTRY | P.O BOX 2171 | ACCT 00964340 | DENVER | CO | 80201 |
| FAMOUS DAVES BBQ | 13180 N. CLEVELAND AVE | | N FORT MYERS | FL | 33917 |
| FAMOUS FOOTWEAR | ATTN: KATHY WEAVER | 7010 MINERAL POINT ROAD | MADISON | WI | 53533 |
| FANNIE HILLMAN & | ASSOCIATES, INC | 205 W FAIRBANKS AVENUE | WINTER PARK | FL | 32789 |
| FANTASIA PRODUCTIONS INC OF FL | 2000 S DIXIE HIGHWAY | | WEST PALM BEACH | FL | 33401-7714 |
| FANTASMA PRODUCTIONS, INC | 700 NORTH OLIVE AVENUE | | WEST PALM BEACH | FL | 33401 |
| FANTASTIC FANS | 5040 POPLAR AVENUE | | MEMPHIS | | |
| FARMER & ASSOCIATES | 3300 BUCKEYE ROAD | SUITE 303 | ATLANTA, | GA | 30341 |
| FARMERS BANK & TRUST CO | 214 WEST MAIN | | CLARKSVILLE | | |
| FAR-MOR CONSTRUCTION | 750 CLEMENT DR | | ROSSVILLE | | |
| FARREL CALHOUN INC | P O BOX 1000 DEPT 473 | | MEMPHIS | | |
| FAST | PO BOX 1070 | | CHARLOTTE | | |
| FAST MANAGEMENT CORP | P O BOX 847600 | | DALLAS | | |
| FAST SIGNS | 2833 BARTLETT BLVD | | BARTLETT | | |
| FASTENAL COMPANY SERVICES | 365 RED CEDAR STREET | SUITE 603 | BLUFFTON | SC | 29910 |
| FASTSIGNS DOWNTOWN | 141 NORTH AVENUE | | ATLANTA | GA | 30308 |
| FAU FLORIDA INSTITUTE OF | SAFETY & CONSTRUCTION | 2912 COLLEGE AVE MODULE C | DAVIE | FL | 33314 |
| FAX DATA SERVICE INC. A | 11620 SOUTH WEST 1ST STREET | | PLANTATION | FL | 33325 |
| FAXON GILLIS | 5495 WINCHESTER ROAD #10 | | MEMPHIS | | |
| FAY BUILDERS SUPPLY | P O BOX 240905 | | MEMPHIS | | |
| FAYE CHATMAN | 5924 STEVENVIEW | | | | |
| FAYETTE CHANCERY COURT | P O BOX 220 | | SOMERVILLE | | |
| FAYETTE COUNTY CLERK | DELL T GRAHAM | P O BOX 218 | SOMERVILLE | | |
| FAYETTE COUNTY REVIEW | P O BOX 519 | | SOMERVILLE | | |
| FAYETTE COUNTY TRUSTEE | BARBRA PARKER | P O BOX 340 | SOMERVILLE | | |

| | | | | | |
|---|---|---|---|---|---|
| FAYETTE ELECTRIC | P O BOX 230 | | OAKLAND | | |
| FCC HOLDINGS CORPORATION | P O BOX 41060 | | LONG BEACH | CA | 90853 |
| FEASINOMICS, INC. | PO BOX 770517 | | NAPLES | FL | 34107 |
| Featherstone Realtor | 3319 Kirby Parkway | | Memphis | | |
| FEDERAL COMM. CONT. INC | 1850 PORTER LAKE DRIVE | UNIT 106 | SARASOTA | FL | 34240 |
| FEDERAL EMERGENCY | MANAGEMENT AGENCY | | | | |
| FEDERAL EXPRESS | P O BO 94515 | | PALATINE | IL | 60094-4515 |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | PITTSBURGH | | |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE, | IL | 60094 |
| FEDERAL LICENSING INC | 1588 FAIRFIELD ROAD | | GETTYSBURG | PA | 17325-7252 |
| FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 |
| FEDEX KINKO'S | ATTN: MONIQUE 210N | 2201 W PLANO PKWY #301 | PLANO | TX | 75075 |
| FEDEX KINKO'S | 300 NORTH FEDERAL HWY | | FORT LAUDERDALE | FL | 33301 |
| Fedio J. Clemmons | c/o Crye-Leike Realtors Inc | 3634 Austin Peay Hwy | Memphis | | |
| FELECIA DURRAH | 4791 JAMES KENT COURT | | | | |
| Felicia Roddy | c/o Heritage Homes Company | 8608 Farmington Blvd. # | Germantown | | |
| Felicia W. Gladys | Crye-Leike | 2903 Elmore Park Rd | Bartlett | | |
| FELIP SANTIAGO VALLES | 599 OAKWOOD | | BYHALIA | | |
| FELIPE SOTO RIOS | 1666 STRIBLING F4 | | MEMPHIS | | |
| FELIX ASSOCIATES LLC | 851 SW DARWIN BLVD | | PORT SAINT LUCIE | FL | 34953 |
| FELT LABOR SUB | | | | | |
| FELT MATERIAL SUB | | | | | |
| Felton Dillard | P.O.Box 88 Route 2 | | Damascus | | |
| Fenix, Josefina | 7302 Deer Crossing Ct. | | Sarasota | FL | 34240 |
| FENTON TILE COMPANY LLC | P O BOX 430 | | WINDSOR | NJ | 08561 |
| FERGUSON ENTERPRISES INC | 1925 DAWSON STREET | | WILMINGTON | NC | 28403 |
| FERGUSON ENTERPRISES INC | 12500 JEFFERSON AVENUE | | NEWPORT NEWS | VA | 23602 |
| Ferguson Enterprises, Inc | 1651 Highway 501 | | Myrtle Beach | SC | 29577 |
| Ferguson Enterprises, Inc | 1651 Highway 501 | | Myrtle Beach | SC | 29577 |
| FERGUSON, MICHAEL | TUMBLEBUS | 9025 DALLAS ACWORTH HWY | DALLAS | GA | 30132 |
| FERNANDO MANDUJANO | 4211 RED LEAF COVE | | MEMPHIS | | |
| Ferreira,Kenneth | 118 Turtle Creek Drive | | Tequesta | FL | 33469 |
| FERRELL & COMPANY INC | 3100 APPLING RD | | BARTLETT | | |
| FERRELL ENTERPRISES | 9531 GORDON BERNARD COVE | | MEMPHIS | | |
| Ferrill Landscape & | Irrigation, Inc. | 5501 Old Millington Road | Millington | | |
| Ferris, Lisa | 5202 Cedarbend Dr | | Ft. Myers | FL | 33919 |
| FESTIVE FLOATS | | | | | |
| FFMIA CONFERENCES | 3106 SOUTHEAST 21ST COURT | | OKEECHOBEE | FL | 34974-6331 |
| FIBERGLASS UNLIMITED INC | P O BOX 429 | | ROANOKE | AL | 36274 |
| FIDELITY CADENA | PO BOX 363222 | | SAN JUAN | PR | 00936 |
| FIDELITY FEDERAL | 5100 WHEELIS DR | | MEMPHIS | | |
| FIDELITY NATIONAL INSURANCE CO | FLOOD INSURANCE PROCESSING CTR | P.O. BOX 650346 | DALLAS | TX | 75265-0346 |
| FIDELITY NATIONAL TITLE | 4362 NORTHLAKE BLVD | SUITE 102 | PALM BCH GARDENS | FL | 33410 |
| FIDELITY NATIONAL TITLE | INSURANCE COMPANY | | | | |
| FIDELITY PRODUCTS CO | SDS 12-1194 | P O BOX 86 | MINNEAPOLIS | | |
| FIELDSTONE APTS HOMES | 333 HACKS CROSS ROAD | | MEMPHIS | | |
| FINA PROFESSIONAL | SERVICES, INC. | 10529 LARISSA STREET | ORLANDO | FL | 32821 |
| FINANCIAL FEDERAL | 6305 HUMPHREYS BLVD | SUITE: 100 | MEMPHIS | | |
| Financial Federal Savings Ban | Southern Trust Title Company | 6465 Quail Hollow #300 | Memphis | TN | 38120 |
| FINANCIAL FEDERAL SVGS | 6305 HUMPHREYS BLVD STE 100 | | MEMPHIS | | |
| FINCH, DAVID | 36501 CLEARBROOK DRIVE | | MURRIETA | CA | 92563 |
| FINE ART GALLERY LTD | 4515 HWY 17 BYPASS SO | | MYRTLE BEACH, | SC | 29577 |
| FINE FURNITURE BY | GORDONS, INC. | 16101 S TAMIAMI TRAIL | FT MYERS | FL | 33908 |
| FINE GRADE SUB | | | | | |
| FINE HOMEBUILDING | 63 SOUTH MAIN STREE | PO BOX 5501 | NEWTOWN | | |
| Finer Fences | 1987 Edwards Mil | | Germantown | | |
| FINEST DRYWALL | 4925 S.W. 75TH AVENUE | | MIAMI | FL | 33155 |
| FINISHING LINES,MILLWORK | & CABINETS | 8520 FORT THOMAS WAY | ORLANDO | FL | 32822 |
| FINLEY, JOHN T | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| Finney, Adam J | 3966 Cherrybrook Loop | | Fort Myers | FL | 33966 |
| FINUS N. TURNER | 405 WAGON WHEEL DR. | | SOMERVILLE | | |
| FIORE, JOSEPH | 523 SOUTHEAST 11th AVENUE | | DEERFIELD BEACH | FL | 33441 |
| FIORELLA INSURANCE AGENCY INC | 10420 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| FIORELLA INSURANCE AGENCY INC | P O BOX 547 | | PALM CITY | FL | 34991 |
| FIORELLI, JOHN | 2584 MOUNT AVE | | OCEANSIDE | NY | 11572-1520 |
| FIRE CONTROLS INC | 2721 N.W. 19TH STREET | SUITE B20 | POMPANO BEACH | FL | 33069 |
| FIRE EQUIPMENT SERVICES | 431 NORTH 7TH STREET | | FORT PIERCE | FL | 34950 |
| FIRE RANGER | EXTINGUISHER SERVICE INC. | 3906 NORTH EAST 5TH AVENUE | FORT LAUDERDALE | FL | 33334 |
| FIRE SPRINKLER SVCS, INC | PO BOX 11171 | | JACKSONVILLE | FL | 32258 |
| FIREMAN'S FUND INSURANCE | ATTN CSC CUSTOMER SERVICE | P O BOX 2519 | DALLAS | TX | 75221 |
| FIREPLACE & BBQ DESIGN | CENTER | 6601 LYONS RD STE I-10 | COCONUT CREEK | FL | 33073 |
| Fireplace&BBQ Center | 6601 Lyons Road Suite I-10 | | Coconut Creek | FL | 33073 |
| FIRETRONICS | EXITNGUISHERS, INC. | P.O. BOX 162286 | ALTAMONTE SPRING | FL | 32716 |
| FIREWORKS INC | 629 NORRIS AVENUE | | NASHVILLE | | |
| FIRST AMERICAN BANK | COMMERCIAL LOAN DEPT. | 6000 POPLAR AVENUE SUITE 300 | MEMPHIS | | |
| FIRST AMERICAN BANK | MORTGAGE DIVISION | 4894 POPLAR AVENUE | MEMPHIS | | |
| FIRST AMERICAN REAL | ESTATE TAX SERVICE | RECOVERY DEPARTMENT | FORT WORTH | TX | 76161 |
| FIRST AMERICAN REAL | P.O BOX 847239 | | DALLAS | TX | 75284 |
| FIRST AMERICAN TITLE | INSURANCE COMPANY | 6077 PRIMACY PARKWAY, STE 100 | MEMPHIS | | |
| FIRST AMERICAN TITLE | SUITE 300 | 13450 W SUNRISE BLVD | SUNRISE | FL | 33323 |
| FIRST AMERICAN TITLE | INSURANCE COMPANY | 2233 LEE ROAD SUITE 101 | WINTER PARK | FL | 32789 |
| First American Title Insurance Compan | 1 First American Way | | Santa Ana | CA | 92707 |
| FIRST BANC SHARES MTGE | 1770 KIRBY PARKWAY 118 | | GERMANTOWN | | |
| FIRST CHOICE REALTY | 2217 MURFREESBORO PIKE | | NASHVILLE | | |
| FIRST CITIZENS NATL BANK | Laura Wilkerson | P O DRAWER n | MUNFORD | | |
| FIRST CITIZENS NATL BANK | FIRST CITIZENS PLACE | P.O. BOX 370 | DYERSBURG | | |
| FIRST CITY FEDERAL | SAVINGS BANK | 1000 BROOKVIELD ROAD | MEMPHIS | | |
| FIRST COAST FIRE & SAFETY EQUIPMENT | PO BOX 0128 | | JACKSONVILLE, | FL | 32239 |
| FIRST COAST PROMOTIONS | 3948 SUNBEAM ROAD | STE.5 | JACKSONVILLE, | FL | 32257 |
| First Coast Rainguard | 4042 Hartley Road | | Jacksonville | FL | 32257 |
| FIRST COAST RAINGUARD | 4042 HARTLEY ROAD | | JACKSONVILLE, | FL | 32257 |
| FIRST COAST RAINGUARD-NORTH FLORIDA | 4042 HARTLEY ROAD | | JACKSONVILLE, | FL | 32257 |

| | | | | | |
|---|---|---|---|---|---|
| FIRST COAST SUPPLY INC | 6660 PHILLIPS INDUSTRIAL BLVD | | JACKSONVILLE | FL | 32256 |
| FIRST COLONY LIFE INSURANCE | COMPANY | | | | |
| FIRST COMMERCIAL BANK | LOAN DEPT. | 5384 POPLAR AVENUE | MEMPHIS | | |
| FIRST COMMERCIAL MTGE | 6263 POPLAR AVENUE 100 | | MEMPHIS | | |
| FIRST FEDERAL MORTGAGE | 2315 NINETH STREET | P O BOX 1910 | TUSCALOOSA | | |
| FIRST FEDERAL SAVINGS | 100 COURT AVENUE | | MEMPHIS | | |
| First Impressions Realty | 8003 Bay Lakes C | Orlando, FL 32836 | | | |
| FIRST MEMPHIS MORTGAGE | 6060 POPLAR AVENUE | SUITE 340 | MEMPHIS | | |
| FIRST METROPOLITAN FED | 5900 SHELBY OAKS DR | | MEMPHIS | | |
| FIRST MULTIPLE LISTING | SERVICE, INC. | PO BOX 420128 | ATLANTA | GA | 30342 |
| FIRST PHASE DEVELOPMENT | P O BOX 0508 | | FLEMMING ISLAND | FL | 32006 |
| FIRST PHOENIX DEV. CORP | 7065 HWY 178 | | OLIVE BRANCH | | |
| FIRST POINT INFORMATION RESOURCES | P O BOX 26140 | | GREENSBORO | NC | 27401 |
| FIRST STATE BANK | P O BOX 526 | | PARKIN | | |
| FIRST TENNESSEE BANK | P O BOX 84 | | MEMPHIS | | |
| FIRST TENNESSEE BANK | FRED BRYANT | 7640 POPLAR AVE SUITE 217 | GERMANTOWN | | |
| FIRST TENNESSEE BANK | 875 WEST POPLAR SUITE 13 | Liz Stewart | COLLIERVILLE | | |
| FIRST TENNESSEE BANK 3 | P O BOX 474 | | MEMPHIS | | |
| FIRST TENNESSEE BANK 5 | P O BOX 84 | | MEMPHIS | | |
| FIRST TENNESSEE BANK N.A. | P.O. BOX 1000. DEPT. 167 | FEE DEPARTMENT | MEMPHIS | TN | 38101-0084 |
| First Title Corporation | 6384 POPLAR AVENUE | | MEMPHIS | | |
| FIRST TN CONSUMER LENDIN | 1385 POPLAR AVENUE | | MEMPHIS | | |
| FIRST TRUST BANK | 6525 QUAIL HOLLOW ROAD | SUITE 107 | MEMPHIS | | |
| First Trust Mortgage | 6526 Quail Hollow Dr | Suite # 300 | Memphis | | |
| FIRST UNION MORTGAGE | 6060 POPLAR | | MEMPHIS | | |
| FISCHER LIME & CEMENT CO | P O BOX 199 | | MEMPHIS | | |
| FISCHER STEEL CORP | 3347 PEARSON | | MEMPHIS | | |
| FISHER AUCTION | 619 EAST ATLANTIC BLVD | | POMPANO BEACH | FL | 33060 |
| FISHKIND & ASSOCIATES | 12051 CORPORATE BLVD | | ORLANDO | FL | 32817 |
| FISHKIND & ASSOCIATES | 12051 CORPORATE BLVD | | ORLANDO | FL | 32817 |
| FISHKIND & ASSOCIATES INC | 10807/10809 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | | ORLANDO | FL | 32817 |
| FISHKIND, DAVID J | 12082 UNIT C | HIGHWAY 17 BYPASS SOUTH | MURRELLS INLET | SC | 29576 |
| FISHKIND,DAVID J | | | | | |
| FITNESS FLOORING INC DBA EXERFLEX | 6801 LAKE PLAZA DRIVE | A-105 | INDIANAPOLIS | IN | 46220 |
| FITNESS RESOURCE | 2721 DORR AVENUE | | FAIRFAX | VA | 22031 |
| FITZGERALD GROUP, THE | ATTN: MR. NICHOLAS SOLIMINE | 4730 N.W. 2ND AVE. | BOCA RATON | FL | 33431 |
| FIXTURE PRONTO | 4120 DOUGLAS BLVD STE 306-315 | | GRANIT BAY | CA | 95746 |
| FL BOARD OF PROFESSIONAL ENG. | 2507 CALLAWAY ROAD | SUITE 200 | TALLAHASSEE | FL | 32303 |
| FL CHAPTER OF THE AMER PLANNING ASSOC | 2040 DELTA WAY | | TALLAHASSEE | FL | 32303-4226 |
| FL DEPT OF ENVIRONMNTL | PROTECTION | | | | |
| FL DEPT OF TRANSPORTATION | MAIL STATION 22 | 605 SUWANNEE STREET | TALLAHASSEE | FL | 32399-0450 |
| FL NOTARY DISCOUNT ASSOC, CO | P O BOX 7177 | | TALLAHASSEE | FL | 32314 |
| FL PIPE TEC INC | PO BOX 1612 | | GREEN COVE SPRIN | FL | 32043 |
| FLA CHAPTER OF THE AMERICAN | PLANNING ASSOCIATION | 2040 DELTA WAY | TALLAHASSEE | FL | 32303-4226 |
| FLA DEPT OF HLTH, WATER | 400 W ROBINSON STREET | SOUTH TOWER STE S-532 | ORLANDO | FL | 32801-1752 |
| FLA ENG SOCIETY TC CHAPTER | P O BOX 8764 | | PORT SAINT LUCIE | FL | 34952 |
| FLA INSTITUTE OF CERTIFIED | PUBLIC ACCOUNTANTS · | P O BOX 860001 | ORLANDO | FL | 32885-0156 |
| FLA SHERIFFS YOUTH RANCH, INC | 4700 W MIDWAY ROAD | | FORT PIERCE | FL | 34981 |
| FLAG DISPLAY CO INC-NATIONAL, | | 22 WEST 21ST STREET | NEW YORK | NY | 10003 |
| FLAGLER COUNTY BOARD OF | COUNTY COMMISSIONERS | 1769 E Moody Blvd, Bldg. #2 | BUNNELL | FL | 32110 |
| FLAGLER DEVELOPMENT CO. | P.O. BOX 862612 | | ORLANDO | FL | 32886 |
| Flagler Development Compan | 10151 Deerwood Park Blvd | Building 100, Suite 33C | Jacksonville | FL | 32256 |
| Flagler Development Compan | 10151 Deerwood Park Blvd | Building 100, Suite 33C | Jacksonville | FL | 32256 |
| FLAGMAN,THE | 4405 17TH STREET | | SARASOTA, | FL | 34235 |
| FLAMINGO SIGNS, INC | 4444 SE COMMERCE AVE | | STUART | FL | 34997 |
| FLAMMER RELATIONS INC | 50 SHOTGUN RD | | CARTERSVILLE | GA | 30121 |
| FLASH WORX | 6414 OAK PARK DR | | MEMPHIS | | |
| FLAT CITY OF MEMPHIS | 1065 EAST BROOKS ROAD | | MEMPHIS | | |
| FLECK WOERNER INC | 6107 S. DIXIE HWY # 6 | | WEST PALM BEACH | FL | 33405 |
| FLEET LEASING CORP | LEASE ADMINISTRATION CENTER | P O BOX 371992 | PITTSBURG | | |
| FLEET MORTGAGE CORP | P O BOX 2900 | | MILWAUKEE | | |
| FLEET WRAP CORPORATION | PO BOX 720 | | ELLENTON | FL | 34222 |
| FLEISCHMAN AND WALSH, LLP | 1919 PENNSYLVANIA AVENUE N.W. | SUITE 600 | WASHINGTON | DC | 20006 |
| FLEMING FINE FURNITURE | 4791 BURBANK ROAD | | MEMPHIS | | |
| Flesner,Walter and Mrs Sara | 8260 Village Edge Circle #1 | | Ft Myers | FL | 33919 |
| FLGRAPHIX INC | 775 SEABOARD DRIVE | SUITE 500 | DALLAS | GA | 30132 |
| FLINN BROADCASTING CORP | 6080 MOUNT MORIAH | | MEMPHIS | | |
| Flo Church | c/o Crye-Leike Realtors Inc | 2888 Summer Oaks Drive | Bartlett | | |
| FLOORING SYSTEMS, INC | 16341 NW 16TH STREET | | POMPANO BEACH | FL | 33026 |
| FLOORPRO INC | 4646 NORTH HIATUS ROAD | | SUNRISE | FL | 33351 |
| FLOORS AND MORE CLEANING | 717 PLANTATION DRIVE | | SURFSIDE BEACH | SC | 29575 |
| FLORA QUICK GRASSING INC | 13550 MULHOLLAND ROAD | | PARRISH | FL | 34219 |
| FLORA QUICK GRASSING INC-CENTRAL FLORIDA | 13550 MULHOLLAND ROAD | | PARRISH | FL | 34219 |
| FLORATINE OF THE CAROLINAS INC | 131 BRADY STREET | | CHARLESTON | SC | 29492 |
| FLORDIA CHAPTER SIOR | P O BOX 3 | | STUART | FL | 34995 |
| FLORENTINE MARBLE MFG | 1657 UNIVERSITY PRKWAY | | SARASOTA, | FL | 34243 |
| Florentine Marble MFG. Corp | 3010 Golf Park Loop, Suite I | | Bradenton | FL | 34203 |
| FLORENTINE MARBLE MFG-CENTRAL FLORIDA | 1657 UNIVERSITY PRKWAY | | SARASOTA, | FL | 34243 |
| FLORIDA 2000 REALITY INC | 3063 N FEDERAL HWY | | POMPANO BEACH | FL | 33064 |
| FLORIDA AERIAL SERVICES, | INC. | 1638 DALE MABRY, #102 | LUTZ, | FL | 33548 |
| FLORIDA BAR | CLE PROGRAMS | 651 E JEFFERSON STREET | TALLAHASSEE, | FL | 32399 |
| FLORIDA BAR,THE | ANNUAL MEMBERSHIP FEES | 651 EAST JEFFERSON STREET | TALLAHASSEE | FL | 32399-2300 |
| FLORIDA BLOCK AND | CONCRETE SERVICE,LLC | 104 RAINTREE DRIVE | LONGWOOD, | FL | 32779 |
| FLORIDA BUILDER APPLIANCES | 1742 W ATLANTIC BLVD | | POMPANO BEACH | FL | 33069 |
| FLORIDA BUILDERS SPECIALTY CO INC | 3585 ST AUGUSTINE ROAD | | JACKSONVILLE, | FL | 32207 |
| FLORIDA CAREER PROFESSIONALS | ASSOCIATION | 1201 N. SCENIC HIGHWAY | BARSON PARK | FL | 33827 |
| FLORIDA CITY GAS | PO BOX 1209 | | NEWARK | NJ | 07100 |
| FLORIDA CITY GAS FOR | 500 NW PEACOCK BLVD | | PORT SAINT LUCIE | FL | 34986 |
| FLORIDA CURB SPECIALISTS INC | PO BOX 354421 | | PALM COAST | FL | 32135 |
| FLORIDA CUSTOM LANDSCAPE | 3060 LEON ROAD | SUITE 201 | JACKSONVILLE, | FL | 32246 |
| FLORIDA CUSTOM LANDSCAPE-NORTH FLORIDA | 3060 LEON ROAD | SUITE 201 | JACKSONVILLE, | FL | 32246 |

| | | | | | |
|---|---|---|---|---|---|
| FLORIDA DAVIS BANCROP | 33 W. HIGGINS ROAD | MAIL SUITE 710 | SOUTH BARRINGTON | IL | 60010 |
| FLORIDA DEPARTMENT OF | CONSUMER SERVICES | | | | |
| FLORIDA DEPARTMENT OF | FINANCIAL SERVICES | P.O. BOX 6000 | TALLAHASSEE, | FL | 32314 |
| FLORIDA DEPARTMENT OF | HEALTH | 2585 Merchants Row Boulevard | TALLAHASSEE | FL | 32399 |
| FLORIDA DEPARTMENT OF | TRANSPORTATION | P.O. BOX 880069 | BOCA RATON | FL | 33488 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | | TALLAHASSEE | FL | 32399-0125 |
| FLORIDA DEPARTMENT OF STATE | P.O. BOX 6327 | | TALLAHASSEE | FL | 32314-6327 |
| FLORIDA DEPT OF HEALTH | 5150 NW MILNER DRIVE | | PORT SAINT LUCIE | FL | 34983 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST. | | TALLAHASSEE | FL | 32399 |
| FLORIDA DEPT OF STATE | DEPT OF STATE DIV CORP | P. O. BOX 6327 | TALLAHASSEE | FL | 32314 |
| FLORIDA DEPT OF STATE | Division of Administrative Service | Room 255, Collins Building | Tallahassee | FL | 32399 |
| FLORIDA DEPTARTMENT OF ENVIRONMENTAL | PROTECTION | | | | |
| FLORIDA EDUCATION FOUNDATION | 325 W GAINES STREET | ROOM 544 | TALLAHASSEE | FL | 32399-0400 |
| FLORIDA ENGINEERING | SOCIETY | PO BOX 750 | TALLAHASSEE, | FL | 32302 |
| FLORIDA ENGINEERING & | TESTING INC | P O BOX 9346 | CORAL SPRINGS | FL | 33075 |
| FLORIDA ENVIRONMENTAL NETWORK | P O BOX 1657 | | TALLAHASSEE | FL | 32302 |
| FLORIDA FISH & WILDLIFE | CONSERVATION COMM. | 620 SOUTH MERIDIAN ST. | TALLAHASSEE, | FL | 32399 |
| FLORIDA FLAG & PENNANT | 9342 N 56TH STREET | | TEMPLE TERRACE | FL | 33617 |
| FLORIDA GREEN BUILDING COALITION | P O BOX 7308 | | NAPLES | FL | 34101 |
| FLORIDA GREEN ENVIROMENTAL | SERVICES, INC. | 117 SW SEBRING CIRCLE | PORT SAINT LUCIE | FL | 34953 |
| FLORIDA HOME SHOW | 1308 NE BUSINESS PK PL | | JENSEN BEACH | FL | 34957 |
| FLORIDA HOSPITAL MKTG | FL hospital Foundation; Attn: Kim Stron | 2710 North Orange Ave, Suite 201 | Orlando | FL | 32804 |
| FLORIDA INSTITUTE OF CERTIFIED PUBLIC | ACCOUNTANTS | P.O. BOX 850001 | ORLANDO | FL | 32885-0158 |
| FLORIDA INSTITUTE OF CPA | P O BOX 850001 | | ORLANDO | FL | 32885 |
| FLORIDA INTERNATIONAL UNIV | FIU-DEPART OF CONS MGM | 1055 WEST FLAGLER ST. EC2954 | MIAMI | FL | 33174 |
| Florida Landscape Service, Inc | | | | | |
| Florida Landscape Service, Inc | | | | | |
| FLORIDA LANDSCAPE-CENTRAL FLORIDA | SERVICE, INC. | 6386 BETH ROAD | ORLANDO | FL | 32824 |
| FLORIDA LIFTS | 9737 NW 41 ST STREET | BOX 173 | MIAMI | FL | 33178 |
| Florida Lifts, Inc. | 9737 N.W. 41st Street, Suite #173 | | Miami | FL | 33178 |
| FLORIDA NOTARY ASSOC,INC | 1918 HILLCREST STREET | | ORLANDO, | FL | 32803 |
| FLORIDA NURSERY GROWERS ASSOC | 1533 PARK CENTER DRIVE | | ORLANDO | FL | 32835 |
| FLORIDA OCEANOGRAPHIC | COASTAL CENTER | 890 NE OCEAN BLVD | STUART | FL | 34996 |
| FLORIDA PAVERS,INC | 4260 NE 7TH STREET | | OAKLAND PARK | FL | 33334 |
| FLORIDA PAVING CONCEPTS | INC. | 1400 LANGHAM TERRACE | HEATHROW | FL | 32746 |
| FLORIDA PEST CONTROL | 31735 EXECUTIVE BLVD. | | LEESBURG | FL | 34748 |
| FLORIDA POLICE & FIRE GAMES | | | | | |
| FLORIDA POWER & LIGHT | ATT CLAIMS DEPT EAST | P.O. BOX 078768 | WEST PALM BEACH | FL | 33407 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 |
| FLORIDA POWER & LIGHT | | | | | |
| FLORIDA POWER & LIGHT | 9329 S. MILITARY TRAIL | | BOYNTON BEACH | FL | 33436 |
| FLORIDA POWER AND | LIGHT | 9329 S MILITARY TR | BOYNTON BEACH | FL | 33436 |
| FLORIDA POWER AND LIGHT CO | GENERAL MAIL FACILITY | | MIAMI, | FL | 33188 |
| FLORIDA POWER ELECTRIC CORP | 1757 WEST 40TH STREET | | HIALEAH | FL | 33012 |
| FLORIDA PRECISION DRY-WALL | PO BOX 600711 | | JACKSONVILLE, | FL | 32260 |
| FLORIDA PRECISION DRY-WALL-NORTH FLORIDA | PO BOX 600711 | | JACKSONVILLE, | FL | 32260 |
| FLORIDA ROCK INDUSTRIES | PO BOX 620000 | STOP 9927 | ORLANDO | FL | 32891 |
| FLORIDA SHOPPING CENTER PAC | ATTN: PATRICIA M BLASI | 801 ARTHUR GODFREY RD, STE 600 | MIAMI BEACH | FL | 33140 |
| FLORIDA SILT FENCING INC | P O BOX 530446 | | DEBARY | FL | 32753-0446 |
| FLORIDA SILT FENCING INC | P O BOX 530446 | | DEBRY | FL | 32753-0446 |
| FLORIDA SILT FENCING INC | P O BOX 530446 | | DEBARY | FL | 32753 |
| FLORIDA STATE DISBURSMNT UNIT | P.O. BOX 8500 | | TALLAHASSEE | FL | 32314 |
| FLORIDA STATE MIRROR & GLASS | 1312 COMMERCE LANE | 5A | JUPITER | FL | 33458 |
| FLORIDA SURVEY INSTRU- | MENT REPAIR, INC. | 977 WEST FAIRBANKS AVE | ORLANDO | FL | 32804 |
| FLORIDA TAX SERVICE, INC | PO BOX 670547 | | CORAL SPRINGS, | FL | 33067 |
| FLORIDA TERRAZZO, INC. | P.O. BOX 555368 | | ORLANDO | FL | 32855 |
| FLORIDA TIMES-UNION, THE | DEPARTMENT ADV-LDR | P.O.BOX 45008 | JACKSONVILLE, | FL | 32232 |
| FLORIDA TIMES-UNION, THE | DEPARTMENT ADV-LDR | P.O. BOX 45008 | JACKSONVILLE | FL | 32232 |
| FLORIDA TREND | P.O. BOX 1997 | | MARION | OH | 43306 |
| FLORIDA TREND | P.O. BOX 1997 | | MARION | OH | 43306 |
| FLORIDA TREND | SUBSCRIPTION SERVICE DEPT | P O BOX 1997 | MARION | OH | 43306-8097 |
| FLORIDA TREND | P.O. BOX 1997 | | MARION | OH | 43306-8097 |
| FLORIDA WINDOWS & DOORS | INC, D/B/A TZ WINDOWS | 433 GOOLSBY BLVD | DEERFIELD BEACH | FL | 33442 |
| FLORIDAGREEN | 1858 MURPHY STREET | | OVIEDO, | FL | 32765 |
| FLORIDA'S FINEST DETAILING | 2392 SE MARSEILLE STREET | | PORT ST LUCIE | FL | 34952 |
| FLOWER CART FLORIST | 1407 SE VILLAGE GREEN DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| FLOWERING TREE GROWERS, INC | 14201 TILDEN ROAD | | WINTER GARDEN | FL | 34787 |
| FLOWERS BY FRANK GRAY | 4860 POPLAR AVENUE | | MEMPHIS | | |
| FLOWERS BY SUSAN | 130 PRT ST.LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| FLOWERS BY SUSAN | 130 SW PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| FLOWERS CHEMICAL LABS, INC | P O BOX 150597 | | ALTAMONTE SPRINGS | FL | 32715-0597 |
| FLOYD E STUCKEY | 4706 FORD ROAD | | MEMPHIS | | |
| Floyd Jones,Jr. | 251 Scott St. #8 | | Memphis | | |
| FLOYD LAW FIRM PC, THE | P.O. DRAWER 14607 | | SURFSIDE BEACH, | SC | 29587 |
| FLOYD MCCLURE JR | 45 OLD MAIN STREET | P O BOX 64 | MOSCOW | | |
| FM SERVICES | 4131 WALNUT GROVE | | MEMPHIS | | |
| FNGLA | 1533 PARK CENTER DRIVE | | ORLANDO | FL | 32835-5705 |
| FOCAL POINT LLC | 1081 BLUEGRASS DRIVE | | GROVELAND | FL | 34736 |
| FOGLEMAN BUILDERS SUPPLY | PO BOX 12619 | | JACKSONVILLE | FL | 32209 |
| FOGLEMAN BUILDERS SUPPLY-NORTH FLORIDA | PO BOX 12619 | | JACKSONVILLE | FL | 32209 |
| FOLEY & LARDNER LLP | P O BOX 2193 | | ORLANDO | FL | 32802-2193 |
| FOLIO INVESTMENTS INC | SROXY SERVICES DEPARTMENT | P.O. BOX 1120 | VIENNA | VA | 22183 |
| FOOTE STEEL CORPORATION | 6635 EDGEWATER DRIVE | | ORLANDO | FL | 32810 |
| FOP # 118 | | | | | |
| FORBES | 60 FIFTH AVENUE | | NEW YORK | NY | 10011 |
| FORBES COMMUNICATIONS | 311 SO WACKER DR SUITE 4550 | | CHICAGO | | |
| FORD, SHANNON | 173 CREPE MYRTLE DR | | GROVELAND | FL | 34736 |
| FOREHAND,JAMES D | | | | | |
| FORESIGHT SUVEYORS, INC | 14561-B 58TH STREET N | | CLEARWATER | FL | 33760 |
| FOREST GROVE MIDDLE SCHOOL | 3201 S 25TH STREET | | FORT PIERCE | FL | 34981 |
| FOREST PRODUCTS SUPPLY | INC. | 5330 PINKNEY AVENUE | SARASOTA | FL | 34270 |
| Forest Products Supply Inc | 5330 Pinkney Ave | | Sarasota | FL | 34233 |

| | | | | | |
|---|---|---|---|---|---|
| FOREST PRODUCTS SUPPLY-CENTRAL FLORIDA | INC. | 5330 PINKNEY AVENUE | SARASOTA | FL | 34276 |
| FOREVER BLUE POOL | SERVICE | 5936 NW BATCHELOR TER | PORT ST. LUCIE | FL | 34986 |
| FORMASTERS CONCRETE | SPECIALISTS | P.O. BOX 1020 | LAKE HELEN | FL | 32744 |
| FORMS FULFILLMENT CENTER-FORMS | P O BOX 681 | | TARRYTOWN | NY | 10591 |
| FORNEY JR P E, GUY W | 10092 SANTA ROSA DRIVE | | ATOKA | TN | 38004 |
| FORREC U.S., INC | C/O 211 LAIRD DRIVE | TORONTO, ONTARIO M4G 3W8 | CANADA | | |
| FORREST CONCRETE LLC | 79 MACKINLAY WAY | | RIDEGELAND | SC | 29936 |
| FORREST CONCRETE LLC | 79 MACKINLAY WAY | | RIDGELAND | SC | 29936 |
| FORRESTER-SMITH, INC | P O BOX 2540 | | BRANDON | FL | 33509-2540 |
| FORSYTH CARE INC | 5920 OLDE ATLANTA INC | | SUWANEE | GA | 30024 |
| FORT KNOX SECURITY LLC | P O BOX 1687 | | CORDOVA | | |
| FORT LAUDERDALE MARRIOTT | NORTH | 6650 N. ANDREWS AVE | FORT LAUDERDALE | FL | 33309 |
| FORT LAUDERDALE, CITY OF | TREASURY-ALARMSERVICE | P O BOX 31687 | TAMPA | FL | 33631-3687 |
| FORT MYERS SHORES FIRE | PROTECTION & RESCUE | 12345 PALM BEACH BLVD | FORT MYERS | FL | 33905 |
| FORTIS BENEFITS DENTAL | PO BOX 800844-1 | | KANSAS CITY | | |
| Fortis Bennefits | | | | | |
| FORTUNE MAGAZINE | P O BOX 60001 | | TAMPA | FL | 33660-0001 |
| Foster Landscaping | 1731 Castalia | | Memphis | | |
| FOSTERS LANDSCAPING | 1628 CASTALIA | | MEMPHIS | | |
| FOUNDATION ENGINEERING | MANAGEMENT, INC. | 3687 MARY OAKS DRIVE | MEMPHIS | | |
| FOUR A CONSTRUCTION INC | 9001 NOROAD | | JACKSONVILLE | FL | 32210-6105 |
| FOUR JAYS CONSULTING | 1173 OLD DIXIE HIGHWAY | | LAKE PARK | FL | 33403 |
| Four Seasons Gas Services | 3975 Forrestal Ave | #100 | Orlando | FL | 32806 |
| FOUR SEASONS GAS-CENTRAL FLORIDA | SERVICES | 3975 FORRESTAL AVE#100 | ORLANDO | FL | 32806 |
| FOUR SEASONS HOTEL | ATLANTA | 75 FOURTEENTH STREET | ATLANTA | GA | 30309 |
| Four Star Builders | 5450 Wilson Rd. | | Arlington | | |
| FOUR WAY SELF STORAGE | 2731 WHITTEN ROAD | | MEMPHIS | | |
| FOUST PLUMBING CO LLC | 5765 POLK LANE | | OLIVE BRANCH | | |
| FOUTS & MORGAN CPA PC | 5100 SANDERLIN AVENUE | SUITE 2001 | MEMPHIS | | |
| Fouts, Marjorie | 4337 Price Rd | | Gainesville | GA | 30506 |
| FOX 5 WNYW - NEW YORK | 205 EAST 67TH STREET | | NEW YORK | NY | 10021 |
| FOX AUDIO-VIDEO, LLC | 2160 SE OCEAN BLVD | | STUART | FL | 34996 |
| FOX MARKETING INC | P O BOX 3004 | | PAWLEYS ISLAND | SC | 29585 |
| FOX PHOTO INC | P O BOX 952198 | | ST LOUIS | | |
| Fox, Barry & Marilyn | 9928 Torino Drive | | Lake Worth | FL | 33467 |
| FP UNITED MORTGAGE & REALTY | 1637 E VINE STREET | SUITE 125 | KISSIMMEE | FL | 34744 |
| FPG INTERNATIONAL | 320UNION SQUARE EAST | | NEW YORK | | |
| FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 |
| FRALEIGH, ROBERT R | 7705 STANZA ST | | BOYNTON BEACH | FL | 33437 |
| Framing Sub | | | | | |
| FRAMING SUB | | | | | |
| Fran Ware | 210 Georgia | | Batesville | | |
| FRANCE BLACK | 28796 PUTTING GREEN COVE | | | | |
| FRANCES ANDERSON | 5402 BANBURY | | | | |
| FRANCES CULVER | 5253 HAMILTON DRIVE | | MEMPHIS | | |
| FRANCINE PIKE | | | | | |
| Francis Freeman | 131 Anthony Stree | | Brighton | TN | 38011 |
| FRANCIS PHILLIPS | 1642 HUNTERS CREEK DRIVE | | GERMANTOWN | | |
| FRANCIS, CHRISTOPHER E | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| Francis, Keith, John and Linda | 806 Briarcreek Rd. | | Jacksonville | FL | 32225-5306 |
| FRANCISCA DEVINE | 3625 LOWNDES W | | MEMPHIS | | |
| FRANCISCO ORTIZ | 6379 HIGH TIDE | | | | |
| FRANCOTYP-POSTALIA INC | P O BOX 4272 | | CAROL STREAM | | |
| FRANK & PATRICIA PRIDE | 334 CARRIAGE COURT #6 | | | | |
| FRANK A BRATCHER | 4119 CHIPPEWA | | | | |
| FRANK A KLEIN | THE BLIND MAN | 4301 NE 17TH AVE | OAKLAND PARK | FL | 33334 |
| FRANK AMARO | 4571 PAUL CROSSING # 1 | | MEMPHIS | | |
| FRANK BALTON SIGN CO. | 5385 PLEASANT VIEW ROAD | | MEMPHIS | | |
| FRANK BOWMAN | dba BOWMAN'S WORKS, INC | 3580 IVY DRIVE | EADS | | |
| FRANK BROCK | C/O BOWDEN BUILDING CORP | | | | |
| FRANK CARROLL | CARROLL SOD FARM | RT 1 BOX 163 | COUNCE | | |
| FRANK CISMAR | 3140 WOODLAND PINE DRIVE | | | | |
| FRANK F DREWRY | PAMELA C DREWRY | | | | |
| Frank Gaints | 1912 Curry Rd. | | Lutz | FL | 33549 |
| FRANK J CAMPIONE | 707 VINE STREET | | MELBOURNE | FL | 32904 |
| FRANK J CONTRERAS | 6837 WATERVIEW CL | | | | |
| FRANK JOHNSON | STACY C JOHNSON | | | | |
| Frank Kemker | 2117 McGahee Cove | | Memphis | | |
| FRANK KNOTT | | | | | |
| Frank Marossa | 7756 Ocean Sunset Dr. | | Lake WOrth | FL | 33467 |
| FRANK MILLS | DEBRA MILLS | | | | |
| FRANK MURPHY | 9029 LAKE HOPE DR | | MAITLAND | FL | 32751 |
| FRANK MURPHY | 9029 LAKE HOPE DRIVE | | MAITLAND | FL | 32751 |
| FRANK N BEST | 78 GLADMAN | | BRIANGTON | | |
| FRANK PHELPS JR | 1084 WARING ROAD | | MEMPHIS | | |
| frank primeggia | 29 W. Central Boulevard | | Orlando | FL | 32801 |
| FRANK ROAD LANDFILL | 1941 GERMANTOWN ROAD | | GERMANTOWN | | |
| FRANK ROAD LANDFILL | 1941 GERMANTOWN ROAD | | GERMANTOWN | | |
| FRANK SEGGATTI | 10505 HWY 64 | | | | |
| frank ventura | 36Roe Ave | | Pt Jefferson Sta | NY | 11776 |
| Frank Walkins | 460 Lipford Street | | Memphis | | |
| Frank Wells | | | Memphis | | |
| Frank Wells, Jr. | 1362 Oakview | | Memphis | | |
| FRANK, RONALD | 44 WATKINS AVE | | MIDDLETOWN | NY | 10940 |
| FRANKLIN CAMPBELL | 3533 HICKORY HILL RD #322 | | | | |
| FRANKLIN FARM ESTATES | LLC | | NASHVILLE | | |
| FRANKLIN SANDERS | P O BOX 113 | | BRIGHTON | | |
| FRANKLIN TRADE GRAPHICS | 5301 NW 37TH AVENUE | | MIAMI | FL | 33142 |
| Franklin, Hart & Reid | 1368 East Vine Stree | | Kissimmee | FL | 34744 |
| FRANKLIN, HART AND REID | SURVEYING&MAPPING, INC | 1368 E. VINE STREET | KISSIMMEE | FL | 34744 |
| FRANKLIN'S | 7653 FARMINGTON BLVD | | GERMANTOWN | | |
| FRASE PROTECTION INC | 757 WALNUT KNOLL LANE | | CORDOVA | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| FRASER CONSTRUCTION CO LLC | P O BOX 2600 | | BLUFFTON | SC | 29910 |
| FRATHER, VERNICE I | 1301 SW 9TH AVENUE | | DEERFIELD BEACH | FL | 33441 |
| FRAZER-BERNER ADVERTISNG | 1015 RIDGEWOOD AVENUE | | HOLLY HILL | FL | 32117 |
| FRAZIER INTERIORS INC. | 608 BROAD RIVER ROAD | | MYRTLE BEACH, | SC | 29588 |
| FRED ALLEN & ASSOCIATES | P O BOX 2123 | | CORDOVA | | |
| FRED BANNER | 4265 HACKS CROSS ROAD | | MEMPHIS | | |
| FRED D O'MELL | 1247 CALAIS | | | | |
| Fred Halley | | 3072 Bayleaf Drive | Memphis | | |
| Fred Jordan, Jr. | 450 Mansfield | | Memphis | | |
| FRED KRESSER | 8070 HIGHWAY 441 SE | | OKEECHOBEE | FL | 34974 |
| Fred Nesbit Jr. | | | Memphis | | |
| Fred or Dorothy Golnar | 5630 Haydon Cove | | | | |
| FRED P GATTAS | 5000 SUMMER AVENUE | | MEMPHIS | | |
| FRED YATES | 7481 SMITH MILL COVE | | MEMPHIS | | |
| FREDDIE DAVIS | 5119 BRECKENWOOD | | | | |
| FREDDIE JOHNSON | KAREN JOHNSON | | | | |
| FREDDIE W GLASS | 118 LAVERN STREET | | ATOKA | | |
| FREDDIE WILLIAMS | 4821 PHIPPS DRIVE | | | | |
| FREDERICK ACOSTA AND | DEBRA ACOSTA | | | | |
| FREDERICK G HARVISON | 22 STRICKLAND ROAD | | BYHALIA | | |
| FREDRICK JOHNSON | 2104 W. CHESTER DR #2 | | | | |
| Fredrick Smith | 2528 Dexter | | Memphis | | |
| FREEDMAN, JUNE | 508 NORTH WEST BLUELAKE DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| FREIGHT SAVERS EXPRESS | 511 SW SANCTUARY DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| FRICK PROPERTIES, LLC | 21 PALM | | SEWALLS POINT | FL | 34996 |
| FRIEND, JEAN | 1901 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| FRIENDLYS ICE CREAM CORP | 5949 WAKEFIELD DRIVE | | SYLVANIA | OH | 43560 |
| FRIENDS OF 440 SCHOLARSHIP | ATTN: RENEE MAJOR | P O BOX 9477 | PORT SAINT LUCIE | FL | 34985-9477 |
| FRITZ MASSIE FENCE INC. | PO BOX 6487 | | LAKE WORTH | FL | 33461 |
| FROEHLING & ROBERTSON INC | 3015 DUMBARTON ROAD | | RICHMOND | VA | 23228 |
| FRONTIER COMM OF MS | P O BOX 20019 | | ROCHESTER | | |
| FRONTIER ST LUCIE WEST, LLC | 2627 NE 203RD STREET | SUITE 216 | MIAMI | FL | 33180 |
| FRUGAL FRAMER, INC. | 502 21ST STREET | | VERO BEACH | FL | 32960 |
| FT PIERCE BOWL | 2500 N FEDERAL HWY | | FORT PIERCE | FL | 34946 |
| FT PIERCE JAZZ & BLUES SOCIETY | | | | | |
| FT PIERCE NATL LITTLE LEAGUE | P O BOX 4167 | | FORT PIERCE | FL | 34948 |
| FUCHS ELECTRIC CO INC | 2241 FREEMONT RD | | MEMPHIS | | |
| FUGITT RUBBER & SUPPLY | 1900 THOMAS ROAD | | MEMPHIS | | |
| FULL CIRCLE PRODUCTIONS | 5775 D GLENRIDGE DR. | SUITE 400 | ATLANTA, | GA | 30328 |
| FULL LEIN | CONSULTING LTD.CO. | 3398 NW 24TH TERRACE | BOCA RATON, | FL | 33431 |
| FULL LEIN CONSULTING LTD | ATTN: ROBERT HEINLEIN | 3398 N.W. 24TH TERRACE | BOCA RATON | FL | 33431 |
| FULL LEIN CONSULTING LTD CO | 3398 NW 24TH TERRACE | | BOCA RATON | FL | 33431 |
| FULL METAL TIEDOWN INC | 11046 MANDARIN STATION DRIVE W | | JACKSONVILLE | FL | 32257 |
| FULL STEAM AHEAD INC | 1456 COMMERCE PLACE | | MYRTLE BEACH | SC | 29577 |
| FUN PLANNERS INC | 549 W. 13TH STREET #3 | | APOPKA | FL | 32703 |
| FUNICELLI, NICK & ANN LYNN | 4320 NW 65TH TERR | | GAINESVILLE | FL | 32606 |
| FURNITURE FACTORIES | SHOWROOM | 7950 HWY 64 | BARTLETT | | |
| FUTURE HORIZONS, INC | 403 NORTH FIRST STREET | PO BOX 1116 | HASTINGS | FL | 32145-1116 |
| FUTUREBENEFIT OF AMERICA | 3173 KIRBY WHITTEN PKWY ST 203 | | BARTLETT | | |
| FUTURESOUTH COMM INC | 2301 WEST MAIN STREET SUITE E | | TUPELO | | |
| FWC - LAND ACQUISITION | TRUST FUND | P.O.BOX 6150 | TALLAHASSEE | FL | 32314 |
| FWC LAND AQUISITION FUND | CENTRAL FLORIDA ACCT | | | | |
| Fyr Fyter, Inc. | 10905-1 Gladiolus Drive | | Ft. Myers | Florida | 33908 |
| FYR-FYTER INC | 10905-1 GLADIOLUS DRIVE | | FORT MYERS | FL | 33908 |
| G & G BUILDERS | 365 TALSA ROAD | | RED BANKS | | |
| G & R BILLIARDS,INC | 4571 N.W.6TH AVENUE | | OAKLAND PARK, | FL | 33309 |
| G & R ROOFING LLC | 6870 HILLSHIRE SUITE 9 | | BARTLETT | | |
| G B MURPHEY | 3406 WALNUT GROVE ROAD | | MEMPHIS | | |
| G H PARKER REAL ESTATE | 2817 SHELBY | | BARTLETT | | |
| G M A C | 123-3001-21300 | P O BOX 53014 | CHARLOTTE | | |
| G NEIL | P.O. BOX 451179 | | SUNRISE | FL | 33345-179 |
| G W ACRYLIC DECK | TEXTURING INC | 2006 JAFFA DRIVE,STE C | SAINT CLOUD | FL | 34771 |
| G. C. MASON INC | 8035 BROOXIE COVE | | GERMANTOWN | | |
| G. NEIL CORPORATION | PO BOX 451179 | | SUNRISE | | |
| G.E.C.C. | P O BOX 1654 | | ATLANTA | | |
| G.P.T.M MANAGEMENT, INC. | DBA/CHEM-DRY SPRG HILL | 10575 HEARTH ROAD | SPRING HILL, | FL | 34608 |
| G.R.S. Management Associates, Inc | 3900 Woodlake Blvd | Suite 309 | Lake Worth | FL | 33463 |
| GABE CURTIS | 1168 GARDEN ROAD | | MEMPHIS | | |
| GABLES AT QUAIL RIDGE | 4200 TRENTON DR | | BARTLETT | | |
| GABLES CORP APT HOMES | 22 WEST LAS COLINAS BOULEVARD | SUITE 360 | IRVING | | |
| GABLES CORPORATE | ACCOMMODATIONS #1450 | 2859 PACES FERRY ROAD | ATLANTA | GA | 30339 |
| GABLES OF CORDOVA | 665 WOOD ARBOR PARKWAY | | CORDOVA | | |
| GABLES OF STONEBRIDGE | 9135 MORNING RIDGE ROAD | | CORDOVA | | |
| GABLES TENNESSEE | PARTNERSHIP LTD | 7401 WYNDHURST PLACE | GERMANTOWN | | |
| GABRIEL C MENDEZ | 4669 COTTON LN #6 | | MEMPHIS | | |
| GABRIEL MEDINA GARCIA | 3613 W CHANTREY 11 | | MEMPHIS | | |
| GABRIEL PAIZY | SAN PATRICIO CHALETS 5 | AVE. SAN PATRICIO | GUAYNABO | PR | 00968 |
| GADEBUSCH,KIRK | | | | | |
| GADEBUSCH,KIRK | 4798 OLD TIMBER RIDGE ROAD | | MARIETTA | GA | 30068 |
| GAIA ENVIRONMENTAL AND | REGULATORY CONSULTING | 109 BIRCHWOOD PASS | CANTON, | GA | 30114 |
| Gail Starnes | c/o The Starnes Co | 5469 Winchester #6 | Memphis | | |
| GALAXY GATE SYSTEMS | 5060 SUGAR PIKE ROAD | SUITE 105 | CANTON | GA | 30115 |
| GALBREATH MORTGAGE CO | 5101 WHEELIS DR | | MEMPHIS | | |
| GALE CONTRACTOR SERVICES | P O BOX 1666 | | HARDEEVILLE | SC | 29927 |
| Gale Insulation | 6825 Stapoint Cour | | Winter Park | FL | 32792 |
| Gale Insulation | 6825 Stapoint Ct | | Winter Park | FL | 32792 |
| Gale Insulation | 6825 Stapoint Cour | | Winter Park | FL | 32792 |
| GALE INSULATION | 1920 HIGH RIDGE ROAD | | BOYNTON BEACH | FL | 33426 |
| GALE INSULATION | 3601-A CROSSROADS PKWY | | FORT PIERCE | FL | 34945 |
| GALE INSULATION, JAX. | 5808 MINING TERRACE | | JACKSONVILLE | FL | 32257 |
| GALE INSULATION-CENTRAL FLORIDA | 6825 STAPOINT CT | | WINTER PARK | FL | 32792 |
| GALE INSULATION-NORTH FLORIDA | 3601-A CROSSROADS PKWY | | FORT PIERCE | FL | 34945 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| GALE INSULATION-SARASOTA | 3250 AIR COMMERCE BLVD | | BROOKSVILLE | FL | 34604 |
| GALE INTERIOR SOLUTIONS | 2900 TITAN ROW #114 | | ORLANDO | FL | 32809 |
| GALE INTERIOR SOLUTIONS-CENTRAL FLORIDA | 2900 TITAN ROW #114 | | ORLANDO | FL | 32809 |
| Galin, Peter and Irell | 861 MacEwen Drive | | Osprey | FL | 34229 |
| GALLAGHER AND COMPANY | 9373 MACON ROAD | | CORDOVA | | |
| GALLATIN CONSTRUCTION CO | 256 EAST SCHELL STREET | P O BOX 466 | GALLATIN | | |
| GALLATIN PUBLIC UTILITIE | 239 HANCOCK STREET | | GALLATIN | | |
| GALLAWAY VENT SERVICE | 210 MARTHA CV | | OAKLAND | | |
| GALVAN CONSTRUCTION | 1511 GANTS CIRCLE | | KISSIMMEE | FL | 34744 |
| GAME FILM CONSULTANTS | P O BOX 10027 | | AUSTIN | TX | 78766 |
| GAMETIME | P.O. BOX 11407 | | BIRMINGHAM, | AL | 35246-1187 |
| GANT, JOHN | | | | | |
| GARAGE DOOR SALES | 2807 OKEECHOBEE ROAD | | FT. PIERCE | FL | 34947 |
| Garage Door Sales, Inc | 2807 Okeechobee Road | | Ft. Pierce | FL | 34947 |
| GARCIA WRIGHT | 476 VIN ROSE CIRCLE SE | | PALM BAY | FL | 32909-8549 |
| GARDIAN, ELAINE | 2499 SQUAW CREEK | | CLERMONT | FL | 34711 |
| GARDO DESIGN GROUP, LLC | 7990 TRINITY ROAD, SUITE 110 | | CORDOVA | | |
| GAREBEL COMPANIES | P.O.BOX 8002 | | WAUSAU | | |
| GARETH & ANDREA BOWEN | 6821 MIKAYLA LN | | | | |
| Garfield, Maynard | 4951 Gulf Shore Blvd N #1601 | | Naples | FL | 34103 |
| GARIBALDI'S | . | | GERMANTOWN | | |
| GARIEL VEALS | 3598 EAGLE TRACE #202 | | MEMPHIS | | |
| GARLAND E DAVIS | P O BOX 815 | | SOMERVILLE | | |
| Garnel S Smith | 1926 Exeter | | Germantown | | |
| GARRARD CARPENTRY INC | P O BOX 1430 | | AUBURNDALE | FL | 33823 |
| GARRETT L JONES | 2073 KENTUCKY | | MEMPHIS | | |
| GARRETT SOUND & LIGHTING INC | 2780 NORTH WEST 55TH COURT | | FORT LAUDERDALE | FL | 33309 |
| GARRISON ELECTRICAL CONSULT | 4826 SOUTH U.S. HWAY #1 | | FORT PIERCE | FL | 34982 |
| GARRY J STAFFORD | 3428 WINDY HOLLOW CIRCLE | | MEMPHIS | | |
| Garry Moore | 4542 Byron | | Memphis | | |
| GARST, RICHARD | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| GARY ADDISON | 6641 GALLAN CT $147 | | MEMPHIS | | |
| GARY B or SHAYNE ABBOTT | dba KNIGHTS FRAMING | 1311 GREENBROOK PARKWAY | MEMPHIS | | |
| GARY B. DAVENPORT,P.A. | P.O.BOX 1012 | | FLAGLER BEACH, | FL | 32136 |
| GARY CLAXTON | TRACY CLAXTON | 5429 LASTRADA | MEMPHIS | | |
| GARY COOK | 3056 CALLAHAN DRIVE | | MEMPHIS | | |
| GARY D ARTHUR | 6825 NICOLE CV | | BARTLETT | | |
| GARY DAVIS | 5865 HICKORY COMMONS | | | | |
| GARY DOUTHITT | SONJA WHITTLE | | | | |
| GARY FAIRCLOTH | | | | | |
| GARy FRASER | AMY TOMA | | | | |
| GARY HOOPENGARDNER | 335 BRANCHWOOD DRIVE | | | | |
| GARY HUNTER | 2244 HOWELL #1 | | MEMPHIS | | |
| GARY J BELL | 4602 ALDRIDGE | | MEMPHIS | | |
| GARY JACOBS AND | MARY JACOBS | | | | |
| Gary Johnson | 3031 Clancey Road | | Millington | | |
| GARY L BLACK | 0323 CR 333 | | JONESBORO | | |
| GARY L SMITH OR | MELISSA SMITH | 5617 STAGE ROAD | BARTLETT | | |
| GARY M HALL JR | dba HALLS FLOOR COVERING | P O BOX 422 | HORN LAKE | | |
| Gary Manning | 3885 Sybil | | Memphis | | |
| GARY McLEAREN | AMY WRIGHT | | | | |
| GARY McLEAREN JR. | AMY McLEAREN | | | | |
| GARY N KIBBY | P O BOX 293 | | BONO | | |
| GARY PIATT | 2778 JAVA DR. | | | | |
| GARY R. DAMON | | | | | |
| GARY RICE | OCTARIA RICE | | | | |
| GARY ROBIN AND | SHANNON SPILLE | | | | |
| GARY RODGERS PLUMBING CO | 1910 BASSETT ROAD | | JACKSONVILLE | FL | 32208 |
| GARY TROY INTERNATIONAL | 17227 SATURN LN | IRS HOLD BAD TIN/NAME | HOUSTON | | |
| GARY W BANKS | BOX 21 | | EMINENCE | | |
| GARY W DARCHE | KOA KAMPGROUND LOT 12 | 3291 SHOEHORN DRIVE | LAKELAND | | |
| GARY W DARCHE | 3291 SHOE HORN DRIVE | | LAKELAND | | |
| GARY W GARDO | 4085 PIN OAK COVE | | MEMPHIS | | |
| GARY W YOUNG | SHARON E THRELKELD | | | | |
| GARY/SHERRIE DIAMOND | 6100 MINGLE DRIVE | | | | |
| Gaskins Engineering & Surveying | 1206 Powder Springs Road | | Marietta | GA | 30064 |
| GASKINS SURVEYING CO INC | 1206 POWDER SPRINGS RD | | MARIETTA, | GA | 30064 |
| GATES CITY HARDWARE | 2500 SUMMER AVENUE | | MEMPHIS | | |
| GATESYSTEMS UNLIMITED | 6050 BELVEDERE RD. | UNIT # 9 | WEST PALM BEACH | FL | 33416 |
| Gatesystems Unlimited, Inc | 6060 Belvedere Road, Unit #9 | | West Palm Beach | FL | 33411 |
| GATEWAY 2000 INC | 6070 HWY 64 | | BARTLETT | | |
| GATEWAY CREDIT CARD PLAN | PO BOX 6025 | | DES MOINES | | |
| GATEWAY TIRE & SERVICE | CENTER RAINES | 6915 EAST RAINES ROAD | MEMPHIS | | |
| GATOR CONCRETE TOPPING | P O BOX 1216 | | LAND O'LAKES | FL | 346391216 |
| GATOR DOOR & SUPPLY CO INC | 16020 AVIATION LOOP DR | | BROOKSVILLE | FL | 34604-6802 |
| GATOR DOOR EAST INC | 2150 DOBBS ROAD | | ST AUGUSTINE | FL | 32086 |
| GATOR DOOR EAST INC-NORTH FLORIDA | 2150 DOBBS ROAD | | ST AUGUSTINE | FL | 32086 |
| GATOR OFFICE FURNITURE | 6100 BEACH BOULEVARD | | JACKSONVILLE | FL | 32216 |
| GATOR STATE | INDUSTRIAL SUPP INC | 5339 LOS PALMA VISTA D | ORLANDO, | FL | 32837 |
| Gauger, Dean & Jowe | 336 Vista Dr | | Garden City | SC | 29576 |
| Gava Mayer | 5609 Creekside Trai | | Sarasota | FL | 34243 |
| Gaye Knight | c/o East Memphis Realty, Inc | 4941 William Arnold Rd | Memphis | | |
| GAYLON HOPPER | 7148 FOX CREEK DRIVE | | | | |
| GAYLORD PALMS RESORT | AND CONVENTION CENTER | 6000 W. OSCEOLA PKWAY | KISSIMMEE | FL | 34746 |
| GC CONTRACTING | 1920 DOLGNER PL | | SANFORD | FL | 32771 |
| GCY, INC. | P.O. BOX 1469 | | PALM CITY | FL | 34991 |
| GE CAPITAL | P O BOX 802585 | | CHICAGO | IL | 60680-2595 |
| GE CAPITAL CORPORATION | P O BOX 802585 | | CHICAGO | IL | 60680-2585 |
| GE CAPITAL MODULAR | P.O. BOX 641595 | | PITTSBURGH | PA | 15264 |
| GE CAPITAL MODULAR SPACE | P O BOX 641595 | | PITTSBURG | | |
| GE CAPITAL MODULAR SPACE | P O BOX 641595 | | PITTSBURGH | PA | 15264-1595 |
| GE CAPITAL-RESCOM | 5757 W CENTURY BLVD SUITE 450 | | LOS ANGELES | | |

| | | | | | |
|---|---|---|---|---|---|
| GEATANA CROCITTO | 2160 WESTCHESTER DRIVE #2 | | | | |
| GEC | 1230 EAST HILLCREST ST | | ORLANDO | FL | 32803 |
| GEC ENGINEERING/CONTRACT | 4358 ARNO ROAD | | FRANKLIN | | |
| GEEKS ON CALL HEADQTRS | 814 KEMPSVILLE ROAD | SUITE 108 | NORFOLK | VA | 23502 |
| GEIGER SOUTH FLA INC | PO BOX 712144 | | CINCINNATI | OH | 45271 |
| GEMINI INCORPORATED | 103 MENSING WAY | | CANNON FALLS | | |
| GEMINI TUB REPAIR LLC | 1272 WADE ROAD | | APOPKA | FL | 32712 |
| GEN SESSIONS COURT CLK | 201 POPLAR AVENUE | ROOM LL 81 | MEMPHIS | | |
| GENE A HOLMES INC | dba HOLMES SERVICES | 5301 N HWY 51 | MEMPHIS | | |
| Gene Barrontine | RI | | Winona | | |
| GENE BONNER | 1610 HUNTERS BLUFF # 101 | | | | |
| GENE E SIDES JR | DBA/B & S CONSTRUCTION | P O BOX 410 | BYHALIA | | |
| GENE GLEAVES WRECKER SER | wrecker 901-363-4401 F | 3444 DEMOCRAT ROAD | MEMPHIS | | |
| Gene Osbein | 1266 Homer St | | Memphis | | |
| Gene Schmitt | 1138 Heather Glen Dr | | Minneola | FL | 34715 |
| GENE TAYLOR & SONS PLBG | 445 DISTRIBUTION PARKWAY | | COLLIERVILLE | | |
| GENE WILEY | 3065 CYPRESS LAKE DRIVE | | MEMPHIS | | |
| GENERAL COMMUNICATIONS | RADIO SALES & SVC,INC. | 1727 CHEROKEE BLVD | MEMPHIS | | |
| GENERAL DOORS INC | dba JONESBORO OVERHEAD DOOR CO | 925 E PARKER ROAD | JONESBORO | | |
| General Electric | 1000 Windward Concourse, Suite #56( | | Alpharetta | GA | 30005 |
| General Electric | 430 Silverton Drive | | McDonough | GA | 30252 |
| GENERAL ELECTRIC CAPITAL | P O BOX 740120 | | ATLANTA | | |
| GENERAL ELECTRIC CO | GE/RCA CONSUMER SERVICE | P O BOX 102407 | ATLANTA | | |
| GENERAL ELECTRIC CO | GE CONSUMER SERVICE | P O BOX 100393 | ATLANTA | GA | 30384-0393 |
| GENERAL ELECTRIC CO-ATLANTA | GE CONSUMER SERVICE | 430 SILVERTON | MCDONOUGH | GA | 30252 |
| GENERAL ELECTRIC CO-CENTRAL FLORIDA | GE CONSUMER SERVICE | 430 SILVERTON | MCDONOUGH | GA | 30252 |
| GENERAL ELECTRIC CO-CENTRAL FLORIDA | 307 N HURSTBOURNE PKW | SUITE 200 | LOUISVILLE | KY | 40222 |
| General Electric Company | 1000 Windward Concourse, Suite #56( | | Alpharetta | GA | 30005 |
| GENERAL ELECTRIC COMPANY | GE APPLIANCE HPS | POST OFFICE BOX 281865 | ATLANTA | GA | 30384-1865 |
| GENERAL ELECTRIC CO-NORTH FLORIDA | GE CONSUMER SERVICE | 430 SILVERTON | MCDONOUGH | GA | 30252 |
| GENERAL ELECTRONICS INC | 1727 CHEROKEE BLVD | | MEMPHIS | | |
| GENERAL HEATING & COOLIN | P O BOX 34339 | | BARTLETT | | |
| GENERAL PERSONNEL | P.O. BOX 863451 | | ORLANDO, | FL | 32886 |
| GENERAL RENTAL CENTER | 3030 SOUTH CONGRESS AV | | BOYNTON BEACH | FL | 33426 |
| GENERAL SESSIONS COURT | Criminal Justice CenterCLERK | PO BOX 3464 | MEMPHIS | | |
| GENERAL SESSIONS COURT | FAYETTE COUNTY | PO BOX 670 | SOMERVILLE | | |
| General Shopping Centers | 756 Ridge Lake Blvd #22( | | Memphis | | |
| GENERAL SIGN COMPANY | 941 W JEFFERSON STREET | | BROOKSVILLE | FL | 34601 |
| GENERAL SOFTWARE SYSTEM | 6784 NW 17TH AVE. | | FT LAUDERDALE | FL | 33309 |
| GENERAL STAIR CORP. | 690 WEST 83RD STREET | | HIALEAH | FL | 33014 |
| GENERATIONS GOLD INC | 525 SOUTH FLAGLER DRIVE | SUITE 401 | WEST PALM BCH | FL | 33401-1341 |
| GENE'S STRIPING | 3328 ORANGE AVENUE | | FORT PIERCE | FL | 34947 |
| GENESIS | 4140 DUBLIN BLVD | SUITE 300 | DUBLIN, | CA | 94568 |
| GENESIS FOUNDATIONS | 1765 WEST OAK PKWY #500 | | MARIATTA | GA | 30062 |
| GENESIS STUDIOS INC | 405 MAITLAND AVENUE | | ALTAMONTE SPRINGS | FL | 32701-5444 |
| GENESYS CONFERENCING | DEPARTMENT 0938 | | DENVER | CO | 80256 |
| GENOA CONSTRUCTION | SERVICES | 1100 CIRCLE 75 PARKWAY | ATLANTA | GA | 30339 |
| GENOVESE, SHARI | | | AVALON PARK | FL | |
| GENTILE HOLLOWAY O'MAHONEY & ASSOC INC | 1907 COMMERCE LANE | SUITE 101 | JUPITER | FL | 33458 |
| GENUINE COMPUTER SOLUTIONS | 1871 SW RENFRO ST. | | PORT SAINT LUCIE | FL | 34953 |
| GEN-X CONSTRUCTION | 7950 S MILITARY TRAIL | SUITE 202 | LAKE WORTH | FL | 33463 |
| GEO STRATEGY PARTNERS | 1010 HUNTCLIFF,ST 1350 | | ATLANTA | GA | 30350 |
| GEOFFREY SHREWSBURY | 17 CASS STATION PASS | | CARTERSVILLE | GA | 30121 |
| GEOFFREY TSUCHIDA | 7577 MACON ROAD | | | | |
| GEOGHEN, ELIZABETH | 2060 APPLEBLOSSOM DRIVE | | ALVA | FL | 33920 |
| GEOMETRICS INC | 3650 CLAYPOND ROAD | | MYRTLE BEACH | SC | 29579 |
| Geometrics, Inc. | 3650 Claypond Rd | | Myrtle Beach | SC | 29579 |
| Geometrics, Inc. | 3650 Claypond Rd | | Myrtle Beach | SC | 29579 |
| GEORG/DEMPSEY WASHINGTON | dba WASHINGTON CONST | 7543 HWY 70 | BARTLETT | | |
| GEORGE ALLEN | 1014 NO SECOND | | MEMPHIS | | |
| GEORGE BRANCH | 5537 AIRLINE ROAD | | ARLINGTON | | |
| George Brown | Rt. 3, Box 130-115 | | Atoka | | |
| GEORGE BUTLER | 1021 GRANT ST | | DYERSBURG | | |
| George C. Davis | PO 927 | | Parkin | | |
| GEORGE COLVILLE AND | BARBARA COLLVILLE | | | | |
| GEORGE COOK | 2850 WARD RD. | | MILLINGTON | | |
| GEORGE D JOHNSON | dba EMERALD RIDGE TURF FARM | 1643 CR 264 | CASH | | |
| GEORGE DAVID JOHNSON | 117 WEST WOODROW | | JONESBORO | | |
| GEORGE DWYER | | | | | |
| GEORGE F GREEN | 275 STAFFORD CIRCLE #303 | | CORDOVA | | |
| GEORGE F. YOUNG, INC. | 70 SARASOTA CENTER | BOULEVARD | SARASOTA | FL | 34240 |
| george gregus | 549 n. indiana ave | | lindenhurst | NY | 11757 |
| GEORGE HAMMAN | dba HAMMAN NEWELL ENGINEERING | 2311 E NETTLETON, SUITE D | JONESBORO | | |
| George Hardwick | 1455 Salem | | Memphis | | |
| GEORGE JETT & ASSOCIATES | 130 NEIL STREET | | MEMPHIS | | |
| GEORGE LYON | 214 CARROLL STREET | | CLERMONT, | FL | 34711 |
| George M. Phillips | New Home Realty | 138 Timbercreek Dr | Cordova | | |
| GEORGE MORGAN | 2015 19TH AVENUE SW | | VERO BEACH | FL | |
| GEORGE P COYLE & SONS INC | P O BOX 2267 | | JACKSONVILLE | FL | 32203-2267 |
| GEORGE R DOUGLAS & | ASSOCIATES | P O BOX 16885 | MEMPHIS | | |
| GEORGE R SHELTON | 3421 MCKENZIE STREET | | MEMPHIS | | |
| GEORGE RUSSELL | | | | | |
| GEORGE SPARKS | 904 WEST DEMPSTER | | | | |
| GEORGE VAZQUEZ | 400 MEADOW LANE | | SOMERVILLE | | |
| GEORGE W ECKERT | 606 SUMMER GROVE APT #6 | | MEMPHIS | | |
| George Wallace Carpe | 274 Fairway | | Memphis | | |
| GEORGE WARD | 2453 LOWELL | | MEMPHIS | | |
| GEORGE WILSON | WILSON TREE SERVICE | 456 TILLMAN APT. #41 | MEMPHIS | | |
| GEORGETOWN TIMES | PO BOX 2778 | | GEORGETOWN, | SC | 29772 |
| Georgette M Jamison | c/o New Home Realty | | Cordova | | |
| GEORGIA BUSINESS ASSOCAIATES INC | 1304 BOMBAY LANE | | ROASWELL | GA | 30076-5823 |
| GEORGIA CARPET OUTLET | 4912 EAST HIGHLAND DRIVE | | JONESBORO | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Georgia Floors | 1100 Cobb Int'l Place | | Kennesaw | GA | 30152 |
| Georgia Floors, Inc | 1100 Cobb Int'l Place | | Kennesaw | GA | 30152 |
| GEORGIA FLOORS, INC. | 1100 COBB INT'L PLACE | | KENNESAW | GA | 30152 |
| GEORGIA HALL | 6815 CLUB RIDGE CIR #211 | | | | |
| GEORGIA INCOME TAX DIVISION DEPT OF REV | PO BOX 740317 | | ATLANTA | GA | 30374 |
| GEORGIA MLS | 1414 MONTREAL ROAD | | TUCKER | GA | 30084 |
| GEORGIA NATURAL GAS | PO BOX 659411 | | SAN ANTONIO | TX | 78265 |
| GEORGIA POWER COMPANY | 1037 MARIETTA HWY | | CANTON, | GA | 30114 |
| GEORGIA STATE DEPT OF | TRANSPORTATION | | | | |
| GEORGIA TECH CAREER FAIR | BILL MOORE STUDENT SUCCESS CTR | GEORGIA INSTITUTE OF TECH. | ATLANTA | GA | 30332-0105 |
| GEORGIA TURF & TRACTOR INC | 703 N MAIN STREET | | ALPHARETTA | GA | 30004 |
| GEORGIA VINYL PRODUCTS | 478 MISSION ROAD | | CARTERSVILLE | GA | 30120 |
| GEORIGA HALL | 147 CONNIE ROSS ROAD | | | | |
| GEOSYNTEC CONSULTANTS | 5901 BROKEN SOUND | PARKWAY, SUITE 300 | BOCA RATON | FL | 33487 |
| GEOSYNTEC CONSULTANTS | 5901 BROKEN SOUND PARKWAY, N.W. | SUITE 300 | BOCA RATON | FL | 33487-2775 |
| GERALD CHAMPAGNE | 1411 ERIE ST | | WAVELAND | | |
| GERALD F JONES | 3409 OVERTON CROSSING | | MEMPIS | | |
| GERALD K JENNINGS | 7009 OLD BROWNSVILLE ROAD | | ARLINGTON | | |
| GERALD TILLER | 3656 SUZANNE DR | | Memphis | | |
| GERALD TUZNIK AND | CHRISTINA TUZNIK | | | | |
| GERALD W COMBS | SHANNON K COMBS | | | | |
| GERALD WILLIAMS | 6798 BLUE LAKE LANE | | | | |
| GERALYN A ZEIGLER | | | | | |
| GERELCO ELECTRICAL CONT., INC | 521 NW ENTERPRISE DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| GERI ANDERSON | 704 TASKA ROAD | | RED BANKS | | |
| GERMAN BURGUENO | PATRICIA BURGUENO | | | | |
| GERMAN'S PAINTING | 515 SHADY GLEN | | BLUFFTON | SC | 29910 |
| GERMANTOWN CHARITY | HORSE SHOW | . | GERMANTOWN | | |
| GERMANTOWN DEVELOPMENT | PO BOX 1405 | | CORDOVA | | |
| Germantown Falls | 5895 Club Ridge Circle | | Memphis | | |
| GERMANTOWN OFFICE PROD. | 2219 S. GERMANTOWN RDD. #5 | | GERMANTOWN | | |
| GERMANTOWN SECRETARIAL | 1912 EXETER ROAD | SUITE 2 | GERMANTOWN | | |
| GERMANTOWN SERVICES | 4790 Knight Arnold | | MEMPHIS | | |
| GERMANTOWN TERMITE AND | PEST CONTROL INC | P O BOX 382807 | GERMANTOWN | | |
| GERMANTOWN TRUST SAVINGS | 7770 POPLAR AVENUE | | GERMANTOWN | | |
| GERMANTOWN YOUTH | ATHLETIC ASSOCIATION | | GERMANTOWN | | |
| GERMANTOWN-EXETER PTNRS | ATTN: JIM BEATY | 5400 POPLAR AVENUE SUITE #200 | MEMPHIS | | |
| GERMON TATE JR | 2954 NEW LONDON DR | | MEMPHIS | | |
| Gerold Childress | 1275 Applebrook #2 | | Memphis | | |
| GERRY & GLORIA REXING | 6115 ABBOTT'S BRIDGE ROAD | APT 705 | DULUTH | GA | 30097 |
| GERTRUDE E ALCHOKHACHI | PO BOX 1775 | | CORDOVA | | |
| GETTY IMAGES,INC. | P.O.BOX 953604 | | ST.LOUIS, | MO | 63195 |
| GFA Internationa | 442 N.W. 35th Street | | Boca Raton | FL | 33431 |
| GFA INTERNATIONAL | 1215 WALLACE DRIVE | | DELRAY BEACH | FL | 33444 |
| GFA INTERNATIONAL | 1215 WALLACE DRIVE | | DELRAY BEACH | FL | 33444 |
| GFA INTERNATIONAL-CENTRAL FLORIDA | 1215 WALLACE DRIVE | | DELRAY BEACH | FL | 33444 |
| Ghassemi & Assoc | | | ., . 0 | | |
| GHASSEMI & ASSOCIATES | 2904 HICKORY HILL | | MEMPHIS | | |
| GHAZY & JIHAN BRADUST | 2160 E. RIVER TRACE #4 | | | | |
| GHB | 2774 Carrier Avenue | | Sanford | FL | 32773 |
| GHB Contractors | 2774 Carrion Ave | | Sanford | FL | 32703 |
| GHB CONTRACTORS, INC. | 2774 CARRIER AVE. | | SANFORD | FL | 32773 |
| Ghazavat, Hamik | 308 West Trail | | Grayslake | IL | 60030 |
| GIANG NGUYEN | 6741 STARKENBURG LN | | | | |
| GIANT RECREATION WORLD | 13908 W COLONIAL DRIVE | | WINTER GARDEN | FL | 34787 |
| GIBSON COUNTY MUNICIPAL | WATER DISTRICT | P O BOX 146 | TRENTON | | |
| GIBSON ELECTRIC EMC | P O BOX 47 | | TRENTON | | |
| GIBSON, RODGER J. | 61 LAKE DRIVE | | FREEHOLD | NJ | 07728 |
| GIBSON'S PRESSURE GROUTING SERVICE INC | 1805 SOUTH COBB IND BLVD | | SMYRNA | GA | 30082 |
| GIFT BOX CORP OF AMERICA | 305 VETERANS BLVD | | CARLSTADT | NJ | 07072 |
| GIFTBUSTERS, INC. | PO BOX 20733 | | TAMPA | FL | 33623-0733 |
| GIKEN AMERICA CORPORATIO | 5802 HOFFNER AVENUE | #707 | ORLANDO | FL | 32822 |
| GILBERT LEMA | LINDA LEMA | | | | |
| GILBERT, GLEN | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| Gill Realty Co | 1725 E Holmes Rd | | Memphis | | |
| GILMORE ENTERTAINMENT | GROUP/CAROLINA OPRY | PO BOX 7576 | MYRTLE BEACH | SC | 29572 |
| gina cornwal | 18 constable close | | england | GA | 30083 |
| GINA M PANNELL | 2815 LITTLEJON RD | | MILLINGTON | | |
| Ginger Coggins Realtor | 2175 Germantown Rd S #30 | | Germantown | | |
| GINGER L CLARK | PO BOX 128 | | MASON | | |
| GINGER S HENSON | 3181 CYPRESS LAKE DRIVE | | MEMPHIS | | |
| GINGER SMITH BALDWIN | 648 SW BRYANT AVENUE | | STUART | FL | 34994 |
| GINN SOD | 5520-F 18TH ST W | | BRADENTON | FL | 34207 |
| GINN SOD-CENTRAL FLORIDA | 5520-F 18TH ST W | | BRADENTON | FL | 34207 |
| GIORDANO'S FLORAL CREATIONS | 1310 W MIDWAY ROAD | | FORT PIERCE | FL | 34982 |
| GITTERDONE HOME | IMPROVEMENTS | 301 SW NATIVITY TERR | PORT ST LUCIE | FL | 34984 |
| GL COMPANY, THE | P.O. BOX 502 | | STAINES, MIDDLESEX | | TW18 9AG |
| GLAMOUR ENVIRONMENTAL | INC. | 2848 NORTH STATE RD 7 | HOLLYWOOD | FL | 33021 |
| GLANKER BROWN, PLLC | ONE COMMERCE SQ 17TH FLOOR | | MEMPHIS | | |
| GLANKLER BROWN LLC | ONE COMMERCE SQUARE | SEVENTEENTH FLOOR | MEMPHIS | TN | 38103 |
| GLASS BLOCK WAREHOUSE | 3097 SE DOMINICA TERR | | STUART | FL | 34997 |
| GLASSMAN,JETER,EDWARDS | & WADE, P C | 26 NO SECOND STREET BLDG. | MEMPHIS | | |
| GLE ASSOCIATES | 3109 W DR MARTIN LUTHER KING BVD | SUITE 650 | TAMPA | FL | 33607 |
| Glen Finch | c/o Whitman-Hellman-Burke,Rlt | 618 Oakleaf Office Lane, Ste.3 | Memphis | | |
| GLEN H GISH | 4230 PARK FOREST DRIVE | | MEMPHIS | | |
| Glen Harris | 1046 Dent Rd. | | Eads | | |
| GLEN HUBBARD | 1800 TAHITI STREET | | MEMPHIS | | |
| Glen Mitchell | 352 S. Berkshire Cove | | Cordova | | |
| GLEN TERHUNE PLUMBING IN | 2820 WHITTEN ROAD | | MEMPHIS | | |
| GLENN A BENNETT | 10115 OLD MEMPHIS ROAD | | ATOKA | | |
| GLENN ARMOUR & DENNIS | WILBANKS DBA/ A&W CONSTRUCTION | RT 3 BOX 641 | BETHEL SPRINGS | | |
| GLENN FOOTE | PHYLISS FOOTE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| GLENN MILLER PRODUCTIONS, INC | PRODUCERS, INC | 11506 N 56TH STREET | TAMPA | FL | 33617-1652 |
| GLOBAL | 1050 NORTHBROOK PARKWAY | P.O. BOX 5000 | SUWANEE | | |
| GLOBAL CENTRAL AIR SERV | 5093 GETWELL ROAD | | MEMPHIS | | |
| GLOBAL CROSSING TELECOMMUNICATIONS INC | PO BOX 790407 | | ST LOUIS | MO | 63179-0407 |
| GLOBAL DIRECT DISTRIBUTION INC | 3070 LAKECREST CIRCLE | SUITE# 400-254 | LEXINGTON | KY | 40513 |
| Global Home Constructior | 6479 Peachtree Industrial Blv | Suite E | Doraville | GA | 30360 |
| GLOBAL HOME CONSTRUCTION | 6479 PEACHTREE IND BLV | SUITE E | DORAVILLE, | GA | 30360 |
| Global Home Construction Inc | 6479 Peachtree Industrial Blv | Suite E | Doraville | GA | 30360 |
| GLOBAL INTERMODAL SYSTEM | 1084 FLORIDA STREET | | MEMPHIS | | |
| GLOBAL RESPONSE CORP | FULFILLMENT | 777 SOUTH STATE ROAD 7 | MARGATE | FL | 33068 |
| GLOBAL SIGNS | 4100 STEVE REYNOLDS BLVD | SUITE D | NORCROSS | GA | 30093 |
| GLOBALSTAR USA | P.O. BOX 30510 | | LOS ANGELES | CA | 90030-0510 |
| GLOMASTER SIGN CO INC | 3416 INDUSTRIAL 31ST STREET | | FORT PIERCE | FL | 34946 |
| GLORIA & RAFAEL MENDOZA | 6929 SPRING COVE | | | | |
| GLORIA GATES | 0912 SNYDER ROAD | | | | |
| GLORIA HARMON & ASSOCIATES INC | 107 HALF MOON CIRCLE #E2 | | LANTANA | FL | 33462 |
| GLORIA L CAVETT | 3743 LADUE STREET | | | | |
| GLORIA LOUISE BOYKIN | 4331 ROSSWOOD DRIVE | | MEMPHIS | | |
| Gloria Morlok | Coldwell Banker John Thompson | 6520 Stage Rd | Bartlett | | |
| GLORIA MUNILLA | 10209 FARLEY DR SO. | | | | |
| GLS HOME & COMMERCIAL SERVICES LLC | 2310 SWEETWATER DRIVE | | FORT PIERCE | FL | 34981 |
| GLYNN R PETTIE | 7403 TWILLER COVE | | MEMPHIS | | |
| GMAC MORTGAGE | 500 Enterprise Road STE: 150 | ATTN :Construction Lending | HORSHAM | | |
| GMAC MORTGAGE | 1770 KIRBY PARKWAY #200 | | MEMPHIS | | |
| GMAC MORTGAGE CORP. | 500 Enterprise Road STE: 150 | Attn: Const. Lending | HORSHAM | | |
| GMAC PAYMENT PROCESSING CTR | P.O. BOX 70309 | | CHARLOTTE | NC | 28272-0309 |
| GMAC RFC | 8400 NORMANDALE LAKE BLVD | SUITE 600 | MINNEAPOLIS | | |
| GMB ENGINEERS & PLANNERS | 3751 MAGUIRE BLVD #111 | | ORLANDO | FL | 32803 |
| GMRI INC | 10932/10936 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| GMRI INC | ATTN: BRUCE GEISE, RE DEPT | 6990 LAKE ELLENOR DRIVE | ORLANDO | FL | 34987 |
| GMRI INC | ATTN: GENERAL COUNSEL | 6990 LAKE ELLENOR DRIVE | ORLANDO | FL | 32809 |
| GODFREY FAYNE | 201 DESOTO ROAD | | BYHALIA | | |
| GOD'S CHARIOTS TRANSPORTATION SERVICES | 282 SE GROVE AVENUE | | PORT SAINT LUCIE | FL | 34983 |
| Golchini, Bahman | 3501 Winnetka Rd. | | Glenview | IL | 60021 |
| GOLD COAST BUILDERS ASSOCIATION, INC | 2101 CORPORATE DR | | BOYNTON BEACH | FL | 33426 |
| GOLD CUP COFFEE SERVICE INC | P.O. BOX 102148 | | ATLANTA | GA | 30368-2148 |
| GOLD CUP COFFEE SERVICE, INC. | P O BOX 102148 | | ATLANTA | GA | 30368-2148 |
| GOLD STAR SECURITY | SYSTEMS, INC. | PO BOX 222092 | WEST PALM BEACH | FL | 33422 |
| GOLDEN TRIANGLE DBA | UNITED SITE SVC | 3506 81ST COURT EAST | BRADENTON | FL | 34211 |
| Goldman, Neale & Marsha Shawn McFarlan | 20 Orchard Way | | Yardley | PA | 19067 |
| GOLF AGRONOMICS SAND & HAULING INC | 2165 17TH STREET | | SARASOTA | FL | 34234 |
| GOLF PROPERTY ANALYSTS | 2213 FOREST HILLS DRIVE | SUITE 3 | HARRISBURG | PA | 17112 |
| GOLFER'S GUIDE MKTG. | SOLUTIONS | P O BOX 5926 | HILTON HEAD, | SC | 29938 |
| Gomez, Randy/Gomez, Marilyn | 3737 Cleary Way | | Orlando | FL | 32828 |
| GONANO & HARRELL TRUST ACCOUNT | | | | | |
| Gonzalez, Guillermo | 8585 Insular Lane | | Orlando | FL | 32827 |
| Gonzalez, Guillermo and Elba Lier | 8586 Insular Lane | | Orlando | FL | 32827 |
| GONZALO MORRELL | | | | | |
| GOOD FRIENDS POOL SVC | 21000 BOCA RIO ROAD | A-23 | BOCA RATON | FL | 33433 |
| GOOD GUYS MOVING AND | STORAGE | P.O. BOX 221631 | HOLLYWOOD | FL | 33022-1631 |
| GOODKIN CONSULTING | THE BOOKKEEPERS INC | 220 MIRACLE MILE,#224 | CORAL GABLES, | FL | 33134 |
| GOODSPEED DELIVERY, INC | 3907 TIMBERCREEK CRCLE | | ROSWELL | GA | 30076 |
| GOODWIN BROS. CONSTRUCT- | ION, INC. | P.O. BOX 1089 | BROOKSVILLE | FL | 34605 |
| Goodwin Brothers Construction, Inc | 14341 Ponce De Leon Blv | | Brooksville | FL | 34605 |
| GOOGLE INC DEPT # 33181 | DEPT 33654 PO BOX 39000 | | SAN FRANCISO | CA | 94139-3654 |
| GORMLEY, SCOTT | 10555 HOUNSLOW | | WOODSTOCK | MD | 21163 |
| Goss,Gregory and Marlne | 0884 NW 49th Drive | | Coral Springs | FL | 33067 |
| GOTCHA CREATIVE MEDIA LLC | 3529 EDGEWATER DRIVE | | ORLANDO | FL | 32804 |
| GOULD LEE E. | | | | | |
| GPN | 8400 ROUTE 13 | | LEVITTOWN | PA | 19057 |
| GRAB ENTERTAINMENT | | | | | |
| GRABER MORTGAGE | 2725 S. MENDENHALL SUITE #7 | | MEMPHIS | | |
| GRACE MATTHEWS | 3763 STATION WAY | | | | |
| Grace S Webb | c/o C-21 Alcorn | 2600 Mt. Moriah Bldg B #406 | Memphis | | |
| Grady & Sons Plumbing | 3737 Philsdale | | Memphis | | |
| GRAHAM HELP FOUNDATION | ATTN: SUE ADAMS | PO DRAWER 604 | ROBBINSVILLE | NC | 28771 |
| GRAHAM'S LIGHTING INC | P O BOX 40976 | | MEMPHIS | | |
| GRAHAM'S LIGHTING INC | 244 COOL SPRINGS BLVD | | FRANKLIN | | |
| GRAIG CANTRELL | 4014 BLUE BONNET TRAIL | | | | |
| GRAINGER | P.O.BOX 419267 | DEPT. 460-806164802 | KANSAS CITY | MO | 641416267 |
| GRAINGER | 1492 FORDING ISLAND ROAD | | BLUFFTON | SC | 29910-6510 |
| GRAND RENTAL STATION | 3457 LAMAR AVE | | MEMPHIS | | |
| Grand Sland Engineering, Inc | 1260 Burcale Road, Unit #E | | Myrtle Beach | SC | 29579 |
| Grand Sland Engineering, Inc | 1260 Burcale Road, Unit #E | | Myrtle Beach | SC | 29579 |
| GRAND STRAND ENGINEERING | 1260 B BURCALE ROAD | UNIT B | MYRTLE BEACH, | SC | 29579 |
| GRAND STRAND FIRE SPRINKLER | 2410 HWY 17 S BUSINESS | | GARDEN CITY | SC | 29576 |
| GRAND STRAND NEW HOME | GUIDE | PO BOX 7344 | GREENSBORO, | NC | 27417 |
| GRAND STRAND PERSONNEL | 39018 TREASURY CENTER | | CHICAGO, | IL | 60694 |
| GRAND STRAND WATER & SEWER AUTHORITY | PO BOX 2308 | | CONWAY | SC | 29528 |
| GRANITE & MARBLE WORKS | 389 EAST SR 434 STE B | | LONGWOOD | FL | 32750 |
| GRANITITE OF FLORIDA | | | | | |
| GRANT & CO REALTORS | 6143 YALE ROAD | | MEMPHIS | | |
| GRANT THORNTON LLP | P.O. BOX 532019 | | ATLANTA | GA | 30353-2019 |
| GRANVILLE W EMERSON JR | 19943 HWY 214 EAST | | HARRISBURG | | |
| GRAPHIC ENGRAVING | ATTN: ACCOUNTS RECEIVABLE | 6061 BUFORD HWY | ATLANTA | | |
| GRAPHIC SOLUTIONS GROUP | 8575 COBB INTERNATIONAL BLVD | | KENNESAW | GA | 30152 |
| GRAPHICS CORPORATION | P O BOX 21469 | | HILTON HEAD | SC | 29925 |
| GRAPHICS CORPORATION | PO BOX 21469 | | HILTON HEAD ISLAND | SC | 29925 |
| GRAVES FIREPLACES INC | 4111 AARON SOSEBEE ROAD | | CUMMING | GA | 30040 |
| Graves Fireplaces, Inc | 4111 Aaron Sosebee Roa | | Cumming | GA | 30040 |
| Graves Fireplaces, Inc | 4111 Aaron Sosebee Roa | | Cumming | GA | 30040 |
| GRAVES OVERHEAD DOORS | 4101 AARON SOSEBEE RD | | CUMMING | GA | 30040 |

| | | | | | |
|---|---|---|---|---|---|
| Gray, Frank & Jod | 3521 65th AVE Circle E. | | Sarasota | FL | 34243 |
| Gray, Sivory & Leslie | 579 Lakeside Circle | | Sunrise | FL | 33326 |
| GREAR REALTY INC | 2655 N OCEAN DRIVE | SUITE 316 | SINGER ISLAND | FL | 33404 |
| GREAT AMERICAN INSURANCE CO | CROP INSURANCE DIVISION | P O BOX 691178 | CINCINNATI | OH | 45269-1178 |
| GREAT AMERICAN SIGN COMPANY, THE | 2088 N. HAVERHILL ROAD | | WEST PALM BEACH | FL | 33417 |
| GREAT CLIPS INC | 7700 FRANCE AVENUE SOUTH | SUITE 425 | BLOOMINGTON | MN | 55435 |
| GREAT CLIPS INC | ATTN VICE PRESIDENT OF REAL ESTATE | 7700 FRANCE AVENUE SOUTH STE 425 | BLOOMINGTON | MN | 55435 |
| GREAT WESTERN MORTGAGE | 6401 POPLAR AVENUE | | MEMPHIS | | |
| GREAT WESTERN MORTGAGE | 6401Poplar Avenue | | Memphis | | |
| Great Western Mortgage | 6401 Poplar Avenue | | | | |
| GREATER ATLANTA HOME | BUILDER ASSOCIATION | P.O. BOX 450749 | ATLANTA | GA | 31145 |
| GREATER ATLANTA NEWHOME | HPC PUBLICATIONS | P.O.BOX 402035 | ATLANTA, | GA | 30384 |
| GREATER HALL CHAMBER OF | COMMERCE | P O BOX 374 | GAINESVILLE | GA | 30503 |
| GREATER HERNANDO COUNTY | CHAMBER OF COMMERCE | 101 EAST FT DADE AVE. | BROOKSVILLE, | FL | 34601 |
| GREATER JONESBORO | CHAMBER OF COMMERCE | P O BOX 789 | JONESBORO | | |
| GREATER LAKE COUNTY ASSOC OF REALTOR INC | OF REALTORS INC | 3001 SR 19 | TAVARES | FL | 32778 |
| GREATER SOUTHERN HOME RECREATION | 1375 HIGHLANDS RIDGE RD | | SMYRNA | GA | 30082 |
| GREEBY COMPANIES, INC | 611 ROCKLAND ROAD | SUITE 100 | LAKE BLUFF | IL | 60044 |
| GREEN SOLUTIONS | 730 NE 4TH AVE | | FT LAUDERDALE | FL | 33304 |
| Green T | 8018 Cross Village | | Germantown | | |
| Green, Lawrence P | 6324 Autumn Chase Ln | | Orlando | FL | 32818 |
| Green, Robert & Linda | 3371 n. 40 st | | hollywood | FL | 33021 |
| GREENBROOK APARTMENTS | 1400 GREENBROOK PKWY | | MEMPHIS | | |
| GREENCARE LANDSCAPE SERVICES INC | PO BOX 131 | | ESTERO | FL | 33928 |
| GREENERY INC THE | PO BOX 6569 | | HILTON HEAD ISLAND | SC | 29938 |
| GREENE'S BLUEPRINTING | 160 SOUTH CHURCH ST. | | CANTON, | GA | 30114 |
| GREENFIELD, JEROME & MARLENE | 10201 HERONWOOD LANE | | WEST PALM BEACH | FL | 33412 |
| Greenidge, Nellie | 190-01 119th Ave | | Jamaica | NY | 11412 |
| GREENLAND LANDSCAPING NC | 5416 LEIPERS CREEK ROAD | | FRANKLIN | | |
| GREENLEAF INC | 154 BEACH CITY ROAD | | HILTON HEAD ISLAND | SC | 29927 |
| Greenlee,Barrett and Son | 686 Beallsville Road | | Scenery Hill | PA | 15360 |
| GREENPRO LANDSCAPES LLC | 9847 STEWART ROAD | | ARLINGTON | | |
| GREENS AT IRENE LP | 8265 IRENE BLVD. | | MEMPHIS | | |
| GREENSCAPES OF SW FLORIDA INC | 14370 COLLIER BLVD | | NAPLES, | FL | 34119 |
| GREENWAY FORD | 9001 E COLONIAL DRIVE | | ORLANDO | FL | 32817 |
| GREENWERX GROUNDSKEEPING | P.O. BOX 3281 | | NORTH FT. MYERS | FL | 33918 |
| GREENWOODS COLLECTION | P.O.BOX 188 | 957 N MERIDIAN STREET | SUNMAN, | IN | 47041 |
| GREG ALSOBROOK | 3550 FORREST | | MEMPHIS | | |
| GREG ALSOBROOK | 3550 FORREST AVE | | MEMPHIS | | |
| Greg B Stricklin | c/o New Home Realty | | Cordova | | |
| Greg Barker & Sara Califr | 3650 Pine Oak Circle #104 | | Fort Myers | FL | 33910 |
| Greg Blankenship | 534 Rosco Road Apt. A | | Southaven | | |
| GREG C NICHOLAS, SR | 5401 CORNSTALK CV | | MEMPHIS | | |
| GREG CRIPPEN | AMY CRIPPEN | | | | |
| Greg Finion | 6041 Clearcreek | | Millington | | |
| GREG HAGERMAN | 723 WALTON GREEN WAY | | KENNESAW | | |
| GREG HALFACRE | 3070 SUMMER AVE #154 | | MEMPHIS | | |
| GREG POWELL | SISKA POWELL | | | | |
| GREG ROLAND | 3397 LOCUST RIDGE SQ | | | | |
| Greg Suiters | 10916 Hwy. 64 | | Arlington | | |
| GREG T BRYMER | P.O. BOX 1071 | | MANILA | | |
| GREG WILLIAMS | 7786 PARKMONT DRIVE | | | | |
| GREGG BASS | 6505 BIRCHWALK | | MEMPHIS | | |
| GREGG SCOTT | | | | | |
| GREGG STOVER | ALLIE STOVER | | | | |
| GREGORY C JONES | 1412 CATHERINE STREET | | MEMPHIS | | |
| GREGORY DIXON | BARBARA DIXON | | | | |
| GREGORY FIREPLACE CO | 1310 EASON | | MEMPHIS | | |
| GREGORY HAWKINS | REVONDA HAWKINS | | | | |
| GREGORY HENDERSON | 3279 NORTON ROAD | | | | |
| GREGORY JACK LEATHER | 5402 KEITH COVE | | TUPELO | | |
| GREGORY JOHN STADTHER | 4580 ROCKDALE FELLOWSHIP ROAD | | MOUNT JULIET | | |
| GREGORY JONES | 7842 FALLSTONE ROAD | | | | |
| Gregory Kones | 1439 Washington | | Memphis | | |
| GREGORY L BELLEW | 7138 GOODMAN RIDGE DR | | OLIVE BRANCH | | |
| GREGORY LEMAY | 2461 DOVE GLEN COVE | | | | |
| GREGORY MOODY | JACQUELYN MOODY | | | | |
| GREGORY MOODY | 5595 AUTUMN VALLEY DRIVE | | | | |
| GREGORY NEWSON | JACQUELINE MINOR-NEWSON | | | | |
| GREGORY PEPPERS | ANDREA PEPPERS | | | | |
| GREGORY R ERNEST | 3824 WALDEN MEADOW DRIVE | | BARTLETT | | |
| GREGORY RECKER | 1454 WEINER ROAD | | MEMPHIS | | |
| GREGORY RUSS | ALISON RUSS | | | | |
| GREGORY S WHITT | 1008 PINE SHADOW DR. | | APOPKA | FL | 32712 |
| GREGORY TURNER | ROXIE TURNER | | | | |
| GREYSTONE P.D. | 8620 TRINITY ROAD, STE 101 | | CORDOVA | | |
| GREYSTONE POWER CORPORATION | P O BOX 6071 | | DOUGLASVILLE | GA | 30154-6071 |
| GRIFFIN,CLIFT,EVERTON & | THORNTON,ATTORNEYS AT LAW | 6489 QUAIL HOLLOW, SUITE #100 | MEMPHIS | | |
| GRILL REFILL INC, THE | 3901 OLEANDER AVE | | FT. PIERCE | FL | 34982 |
| GRIMES GOEBEL HAWKINS | GLADFELTER & GALVANO | 1023 MANATEE AVE WEST | BRADENTON, | FL | 34205 |
| GRIMES HEATING & A/C | 3054 NORTH US 1 | | FORT PIERCE | FL | 34946 |
| GRINDER EXCAVATING CO | INC | 1655 THOMAS ROAD | MEMPHIS | | |
| GRINDER FABRICATING & | ERECTION INC | 1353 N WILLETT STREET | MEMPHIS | | |
| GROGG SHOP OF MANATEE | COUNTY, THE | 7286 55TH AVENUE EAST | | | |
| GROSE FIRE PROTECTION CO | 435 BURROWTOWN RD | P.O.BOX 429 | MASON | | |
| GROSLIN, DAVID B | 40 RAYMOND WAY | | ASHLAND | MA | 01721 |
| GROSSMAN, NANCY | 1204 BRENTWOOD DR | | TARRYTOWN | NY | 10591 |
| GROUP C COMMUNICATIONS, INC | P O BOX 2060 | | RED BANK | NJ | 07701 |
| Grover Wylie | 3882 Hurst Court | | Bartlett | | |
| GRS MANAGEMENT ASSOC, INC | 3900 WOODLAKE BLVD | #309 | LAKE WORTH | FL | 33467 |
| GRUBB, MICHAEL D. | 4450 ROYAL CASCADES WAY | | SARASOTA | FL | 34232 |
| GRUNDCO LLC | ATTN: DANIEL K GRUND | 10626 SW VILLAGE PARKWAY | PORT SAINT LUCIE | FL | 34987 |

**Levitt and Sons**

| | | | | | |
|---|---|---|---|---|---|
| GRUNDCO LLC | 12280 FLORIDA AVENUE | | STUART | FL | 34994 |
| GS2 ENGINEERING & ENVIRONMENTAL | CONSULTANTS INC | 241 BUSINESS PARK BLVD | COLUMBIA | SC | 29203 |
| GSD CONTRACTING INC | 4075 ANGLERS AVENUE | | FORT LAUDERDALE | FL | 33312 |
| GUAJARDO & SON INC | PO BOX 1708 | | RIVERVIEW, | FL | 33568 |
| GUARANTEE LIFE INS CO | P O BOX 2816 | | OMAHA | | |
| GUARDIAN | P.O. BOX 26100 | | LEHIGH VALLEY | PA | 18002-6100 |
| GUARDIAN, THE | | | | | |
| GUERIN RIFE PUTTERS LLC | 106 COMMERCE WAY | | SANFORD | FL | 32771 |
| GUEST INFORMANT | 21200 ERWIN STREET | | WOODLAND HILLS, | CA | 91367 |
| Guevara, Richard and Montes, Zorald | 1252 Ivy Meadow D | | Orlando | FL | 32824 |
| GUIDA LANDSCAPE CONTRACTING INC | 2325 SW IVORY ROAD | | PORT SAINT LUCIE | FL | 34953 |
| GUIDES INC | P O BOX 160158 | | ALTAMONTE SPRING | | |
| GUILBAULT, MARY LOU | | | | | |
| GULF & MAIN | SW FLORIDA LIFESTYLE | 2235 1ST STREET #217 | FORT MYERS, | FL | 33901 |
| GULF COAST FIRE & SAFETY | 601 N. LIME AVE. | | SARASOTA | FL | 34237 |
| GULF COAST PRINTING | 11000 GULF COAST PRINT | WAY | FORT MYERS | FL | 33908 |
| GULF COAST VINYL PRODUCTS | 1761 CATTLEMEN RD. | | SARASOTA | FL | 34232 |
| GULF STREAM COUNCIL | BOY SCOUTS OF AMERICA | 8335 N MILITARY TRAIL | PALM BEACH GARDENS | FL | 33410 |
| GULF WESTERN ROOFING | 28411 RACE TRACK ROAD | | BONITA SPRINGS | FL | 34135 |
| GULFSHORE MEDIA, INC. | 330 S. PINEAPPLE AVE | SUITE 205 | SARASOTA | FL | 34236 |
| GULFSHORE MEDIA,INC | 9051 N TAMIAMI TRAIL | STE 202 | NAPLES | FL | 34108 |
| GULFSTREAM CERAMICS | SUPPLY | 1107 S.E. 2ND STREET | BOYNTON BEACH | FL | 33435 |
| GULFSTREAM CONTRACTORS INC | 1313 W. MIDWAY RD | | FORT PIERCE | FL | 34982 |
| GULFSTREAM GRAPHICS | 955 S CONGRESS AVE | SUITE 103 | DELRAY BEACH | FL | 33445 |
| GULFSTREAM HARVESTING INC | P O BOX 190 | | WINTER BEACH | FL | 32971 |
| GUNSTER YOAKLEY & | STEWART P A | 777 S FLAGLER DR, #500 | WEST PALM BEACH | FL | 33401 |
| GUNTHER, MICHELLE | 5617 CRUTCHFIELD FARM ROAD | | OAK RIDGE | NC | 27310 |
| GURLEY'S AZALEA GARDEN | 5567 WINCHESTER | | MEMPHIS | | |
| GUS BAILEY | 3092 ARGOT | | | | |
| GUSTA'S OUTDOOR | POWER EQUIP LLC | | N CHARLESTON | SC | 29420 |
| GUSTAVO J CARBONELL PA | 1457 NE 4 AVENUE | | FORT LAUDERDALE | FL | 33304 |
| GUSTAVO RIVERO & SON | 3773 ARNOLD AVE | | NAPLES | FL | 34104 |
| GUSTAVO RIVERO & SON-CENTRAL FLORIDA | 3773 ARNOLD AVE | | NAPLES | FL | 34104 |
| Gutter King | 4994 W Robinson St | | Orlando | FL | 32811 |
| GUTTER KING, INC. | 4994 W. ROBINSON ST. | | ORLANDO | FL | 32811 |
| GUTTER SHOP SPECIALIST | 4515 SUNSET ROAD | | NESBIT | | |
| GUTTERS & SHUTTERS INC | 4150 N.W. 10 AVE | | FT LAUDERDALE | FL | 33309 |
| GUTTERSMITH INC, THE | 744 RIDER ROAD | | BOYNTON BEACH | FL | 33435 |
| GUY E REED | DBA REED BUILDERS | 4792 QUITO DRUMMONS ROAD | MILLINGTON | | |
| GW Acrylic | 2008 Jaffa Dr. | | St. Cloud | FL | |
| GWEN HARVEY | 6718 KIRBY TRACE CR. | | | | |
| GWEN McELRATH | 3080 DUNN ROAD | | | | |
| GWENDOLYN BELL | BRADY B BELL | | | | |
| GWENDOLYN HUNT | MICHAEL PLATA | | | | |
| GWINDA FAYE PARTAIN | 200 LOCHE ROAD | | SOMMERVILLE | | |
| GYPSUM SUPPLY COMPANY | P O BOX 18904 | | MEMPHIS | | |
| H & H ELECTRICAL | CONTRACTORS INC | 5509 LAMB ROAD | ARLINGTON | | |
| H & H OF JACKSONVILLE | 5825 STATE ROAD 16 | | SAINT AUGUSTINE | FL | 32092 |
| H & H STUCCO & STONE | 1618 PARK COMMERCE CT | | ST CLOUD | FL | 34769 |
| H & H WELDING | P O BOX 1025 | | MURRELLS INLET | SC | 29576 |
| H & J CONSTRUCTION CO IN | P O BOX 332005 | | MURFREESBORO | | |
| H & J CONTRACTING INC | P.O.BOX 210427 | | ROYAL PALM BEACH | FL | 33421 |
| H & J CONTRACTING, INC | P O BOX 210427 | | ROYAL PALM BEACH | FL | 33421 |
| H & K PLUMBING AND | HEATING INC | 1355 ALCY ROAD | MEMPHIS | | |
| H H PLUMBCO, INC | dba PLUMBXO OF PONTOTOC | 609 DAYBRITE DRIVE | TUPELO | | |
| H I S, LLC | 8300 METRO PLANTATION | ROAD | FT MYERS | FL | 33966 |
| H LEE SHAW ATTORNEY | 6077 PRIMACY PARKWAY | SUITE 332 | MEMPHIS | | |
| H R DIRECT | P O BOX 6213 | | CAROL STREAM | | |
| H RILEY | 519 LAW 516 | | HOXIE | | |
| H W JENKINS CO INC | 4155 PIDGEON ROOST ROAD | P O BOX 10347 | MEMPHIS | | |
| H&H PLASTERING, INC. | 1618 PARK COMMERCE | COURT | ST.CLOUD | FL | 34769 |
| H.C. FRYER | 135 OAK RIDGE DRIVE | | | | |
| H2COOL | P O BOX 965474 | | MARIETTA | GA | 30066 |
| H2O IRRIGATION CORP-CENTRAL FLORIDA | 712 MALTBY DRIVE | | DELTONA | FL | 32728 |
| H2O Proof LLC | 298 Gateway Drive | Suite 101-102 | Canton | GA | 30115 |
| H2O PROOF LLC | 298 GATEWAY DRIVE | SUITE 101-102 | CANTON | GA | 30115 |
| H2O SERVICES INC | A-1 COFFEE | P O BOX 1458 | MARCO ISLAND | FL | 34146 |
| HABITAT FOR HUMANITY | | | | | |
| HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| HADARII BARAKA | 3013 HUNTINGTON TRAIL | | | | |
| Haeger, Jeffrey S. and Maria B | 155 South Court Ave | #2404 | Orlando | FL | 32801 |
| HAIDE JIMENEZ | | | | | |
| HAIDE JIMENEZ PETTY CASH | | | | | |
| HAL MILLS | 6477 FORKED DEER ROAD | | GATES | | |
| HALBERT WEST & MASONRY | 1732 RADIO LANE | | CONWAY | SC | 29527 |
| HALDANE ELECTRIC, INC | 2130 SW HAYWORTH AVENUE | | PORT SAINT LUCIE | FL | 34953 |
| HALE & HALE, PLC | 312 FIRST TENNESSEE BUILDING | 231 PUBLIC SQUARE | FRANKLIN | | |
| HALL COUNTY TAX COMMISSIONER | C/O KENNETH A ORKIN | 4865 OLDE TOWNE PKWY, SUITE 100 | MARIETTA | GA | 30068 |
| HALL ELECTRIC INC | P O BOX 158 | | ARLINGTON | | |
| HALL, BRIAN | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| HAMITER,INC | 2767 HEARTHSTONE CIRCL | | MARIETTA | GA | 30062 |
| Hamm, Scarlett L. | PO Box 573 | | Estero | FL | 33928 |
| HAMMEN, JESSE | | | | | |
| HAMMOND COX | RT 2 BOX 234 A 1 | | HOLLY SPRINGS | | |
| HAMP ELLIOTT | 624 SW LK CHARLES CIR | | ST.LUCIE WEST, | FL | 34986 |
| HAMP ELLIOTT | 624 SW LAKE CHARLES CIRCLE | | ST LUCIE WEST | FL | 34986 |
| HAMPSON, ELIZABETH | 42 SWEET ELOISE LN | | CARTERSVILLE | GA | 30120 |
| HAMPTON GOLF CLUBS INC | 4200 SUMMITVIEW DRIVE | | BROOKSVILLE | FL | 34601 |
| HAMPTON HOUSE | 2075 EXETER RD SUITE 65 | | GERMANTOWN | | |
| HAMPTON HOUSE LTD | 4214 WINCHESTER | | MEMPHIS | | |
| HAMPTON INN & SUITES | 20 WILLIAM POPE DRIVE | | BLUFFTON | SC | 29909 |
| HAMPTON INN & SUITES | 1803 S. OCEAN BLVD | | MYRTLE BEACH | SC | 29577 |

| | | | | | |
|---|---|---|---|---|---|
| HAMPTON INN BONITA SPGS | 27900 CROWN LAKE BLVD | | BONITA SPRINGS, | FL | 34135 |
| HAMPTON RIDGE DEVELOPERS LLC | 5374 BROAD STREET | | BROOKSVILLE, | FL | 34601 |
| HANAN GEORGE | | | | | |
| Hancock, Davic | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| Hand, Dianne | 10000 Arcos Ave | #101 | Estero | FL | 33928 |
| HANDWORTH, WILLIAM | 134 HIDDEN POND CIRCLE | | SMITHTOWN | NY | 11787-5232 |
| HANEY'S CATERING | 18070 S TAMIAMI TR | | FT MYERS | FL | 33908 |
| Hani, Salah and Kaddour, Naoua | 9998 Shadow Creek D | | Orlando | FL | 32832 |
| HANLEY WOOD e-MEDIA | P.O. BOX 75120 | | BALTIMORE | MD | 21275-5120 |
| HANLEY WOOD MARKET | INTELLIGENCE | 555 ANTON BLVD STE 950 | COSTA MESA | CA | 92626 |
| HANLEY WOOD MARKET | INTELLIGENCE | P.O. BOX 79415 | CITY OF INDUSTRY | CA | 01716-9415 |
| HANLEY WOOD MARKET INTELLIGENCE | 999 VANDERBILT BEACH ROAD | SUITE 606 | NAPLES | FL | 34108 |
| HANLEY WOOD PUBLISHING | HANLEY WOOD BLDG | THOMAS NW SUITE 600 | WASHINGTON | | |
| HANLIN RAINALDI CONSTRUCTION CORP | 6010 SINGLETREE DRIVE | | COLUMBUS | OH | 43229 |
| HANNA KOFRON | | | | | |
| HANNA PAINT & HARDWARE INC | 4343 NORTH ANDREWS AVE | | FORT LAUDERDALE | FL | 33309 |
| HANOVER | | | | | |
| HANOVER | | | | | |
| HANSEN,BARBARA | 4150 S.W 28TH WAY | | FORT LAUDERDALE | FL | 33312 |
| HANSON APPRAISAL SERVICE | 2664 COLUMBINE PLACE | | TUPELO | | |
| HANSON PIPE & PRODUCTS, INC | DEPT 0776 | P O BOX 120001 | DALLAS | TX | 75312-0776 |
| HANSON ROOF TILE | 858 SOUTH MILITRY TRAIL | | DEERFIELD | FL | 33442 |
| HAPS HEATING,AC,PLUMBING | P O BOX 1177 | | CORDOVA | | |
| Haque, Shahzad (367 | 3010 Mystic Cove Drive | | Orlando | FL | 32812 |
| Harbin Lumber Co., Inc | 560 Smith Rd. | | Lavonia | GA | 30553 |
| Harbin Lumber Co., Inc | 660 Smith Rd. | | Lavonia | GA | 30553 |
| HARBIN LUMBER COMPANY INC DBA LOADSTAR | 560 SMITH ROAD | | LAVONIA | GA | 30563-4421 |
| HARBOR FEDERAL | | | | | |
| HARBOR FEDERAL | | | | | |
| HARD FOUR CONSTRUCTION | 7367 TWILLER COVE | | MEMPHIS | | |
| HARDEEVILLE HURRICANE BOOSTER CLUB | P O BOX 662 | | HARDEEVILLE | SC | 29927 |
| HARDEMAN FAYETTE UTILITY | DISTRICT | P O BOX 7 | MOSCOW | | |
| HARDEN TUTEN CUSTOM HOMES | | | | | |
| HARDEN TUTEN CUSTOM HOMES | P O BOX 3557 | 8 ARLEY WAY | BLUFFTON | SC | 29926 |
| HARDING ACADEMY OF MPHS | 1100 CHERRY ROAD | | MEMPHIS | | |
| HARDING UNIVERSITY | BOX 2238 | | SEARCY | | |
| HARDSCAPES, INC | 6101 SUNSET BLVD | | FORT PIERCE | FL | 34982 |
| HARGRAY REMITTANCE | CENTER | P O BOX 2000 | HILTON HEAD ISL | SC | 29938 |
| HARGRAY REMITTANCE CENTER | P O BOX 2000 | | HILTON HEAD ISL. | SC | 29938-2000 |
| HARLEY D BROWN | 5830 THUNDERBIRD | | ARLINGTON | | |
| HARMAN, TIM | PO BOX 664756 | | MARIETTA | GA | 30006 |
| Harold and Jane Gray | 305 Coconut Grove Ct | | St. Augustine | FL | 32084 |
| Harold Artison | 875 Ayers | | Memphis | | |
| HAROLD BRIDGES | ROUTE 2 BOX 183 | | MILLINGTON | | |
| HAROLD EVANS | 3705 MAPLE LEAF COVE | | MEMPHIS | | |
| HAROLD F INNIS | 2051 PAMELA | | MEMPHIS | | |
| HAROLD GLEN ANTHONY | 6024 CUNNINGHAM | | ARLINGTON | | |
| HAROLD J MILES | 99 ERICSON | | CORDOVA | | |
| HAROLD KILPATRICK, SR. | ELSIE KILPATRICK | | | | |
| HAROLD L/ANGELA GRAY | 3544 ORCHI ROAD | | | | |
| HAROLD MC CALL | TIFFANY MC CALL | | | | |
| HAROLD R KELLY | 6554 WINCHESTER APT #124 | | MEMPHIS | | |
| HAROLD RUSH | BRENDA RUSH | | | | |
| HAROLD SCOTT LANCE | | | | | |
| HARPER, JO A | 4719 ATWOOD DRIVE | | ORLANDO | FL | 32828 |
| HARRIETT K CLEMONS | GERALD K CLEMONS | | | | |
| HARRIS CIVIL ENGINEERS, | LLC SUITE 300 | 631 SOUTH ORLANDO AVE | WINTER PARK | FL | 32789 |
| HARRIS ROMANER GRAPHICS | 9178 HIGHLAND RIDGE WY | | TAMPA | FL | 33647 |
| HARRIS, SELETHA | 170 CREPE MYRTLE DRIVE | | GROVELAND | FL | 34736 |
| HARRY A SPORE, JR | 6592 COUNTRY BLUFF DR | | BARTLETT | | |
| HARRY CAMP | 1070 BONNIE STREET | | MEMPHIS | | |
| HARRY D BROWN | 8815 CHIMNEYROCK BLVD. | | CORDOVA | | |
| HARRY F OWENS, JR | 3265 MACON RD | | MEMPHIS | | |
| HARRY G SHARPE | 1225 HWY 304 | | HERNANDO | | |
| HARRY JOHNSON | 4317 WILLOW ROAD | | | | |
| HARRY L BOYLAND | SHIKEENA BOYLAND | | | | |
| Harry L. Chapman | c/o River Oaks Realtors | | Germantown | | |
| HARRY LLOYD | dba CUSTOM TILE MARBLE | 1735 LOCHEARN DRIVE | MEMPHIS | | |
| HARRY T THOMAS JR | 3330 MELODYWOOD DR | | MEMPHIS | | |
| HARRY WILDER'S MOVING | 9021 WILDERWOOD LANE | | CORDOVA | | |
| Harshany, Michael & Kristina | 11610 Wishing Well Lane | | Clermont | FL | 34711 |
| HART FREELAND ROBERTS IN | P O BOX 1974 | | BRENTWOOD | | |
| Hartman, Timothy | 682 Roanoke Rd | | Venice | FL | 34293 |
| HARTMAN, TIMOTHY E | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| HARTNETT REALTY CO., INC | 134 MEETING STREET | SUITE 120 | CHARLESTON | SC | 29401 |
| Hartog, Michelle G | 1626 Hunters Mill Place | | Oviedo | FL | 32765 |
| HARTSHORN CUSTOM | CONTRACTING | 8813 VENTURE COVE | TAMPA | FL | 33637 |
| HARTSHORN CUSTOM-CENTRAL FLORIDA | CONTRACTING | 8813 VENTURE COVE | TAMPA | FL | 33637 |
| HARTWELL, ROBERT W. | 113 ALLEN DOUGLAS DRIVE | | RICHMOND | KY | 40475 |
| HARTWOOD RESERVE HOA | | | | | |
| HARVEY E MASSIE DRYWALL | P O BOX 371 | | WHITE HOUSE | | |
| HARVEY MC CLURE | CHARLOTTE PEACOCK | | | | |
| HARVEY MURPHY | 7753 DEERFIELD | | | | |
| HARVEY W McCLURE | 109 Hurdle Drive | | HOLLY SPRINGS | | |
| HARVEY WALDON | 124 N CHURCH | | BROWNSVILLE | | |
| Harvey, Chad and Nicole | 425 Tradition Ln | | Winter Springs | FL | 32708 |
| HARWOOD BRICK DISTRIBUTORS | 3302 N E 2ND STREET | | GAINESVILLE | FL | 32609 |
| HASKELL COMPANY | P O BOX 44100 | | JACKSONVILLE | FL | 32202-4950 |
| HASS & HILDERBRAND INC | P O BOX 3276 | | AIKEN | SC | 29802 |
| HASTING GARAGE DOOR-CENTRAL FLORIDA | 851 JETSTREAM DRIVE | | ORLANDO | FL | 32824 |
| Hastings Garage Door | 203 Viscount Row | | Orlando | FL | 32809 |
| Hastings Garage Door Compan | 851 Jetstream Drive | | St. Cloud | FL | 32624 |

| | | | | | |
|---|---|---|---|---|---|
| HATHCOCK, JAMIE | | | | | |
| HATLEY CONSTRUCTION | C O FRED HATLEY | 3072 BAY LEAF DRIVE | MEMPHIS | | |
| HATTIE DURHAM | 1092 RED FERN CIRCLE WEST | | | | |
| HATTIE DURHAM | 1092 RED FERN CIRCLE WEST | | | | |
| Hauber, Lillar | 1307 Ashbourne Circle | | Trinity | FL | 34655 |
| HAUSLER, GERALD | 2381 PRAIRIE DUNES | | CLERMONT | FL | 34711 |
| HAUSLER, KIMBERLY | 2381 PRAIRIE DUNES | | CLERMONT | FL | 34711 |
| HAUSMARKET LLC | 10700 N KENDAL DRIVE | SUITE 207 | MIAMI | FL | 33176 |
| HAVERTY'S FINE FURNITURE | 3901 OUTLAND ROAD | | MEMPHIS | | |
| Hawes, Ken & Shanna | 14805 Margaux Dr | | Clermont | FL | 34714 |
| HAWKEYE SIGNMAKERS | 40-F INDUSTRIAL PARK DRIVE | | HENDERSNVILLE | | |
| HAYDEN SERVICES | 6439 NW FAYE COURT | | PORT SAINT LUCIE | FL | 34986 |
| HAYDEN, CHRISTOPHER | | | | | |
| HAYES PRICE | 3697 ORCHI | | MEMPHIS | | |
| HAYES PRICE | FOR REIMBURSEMENTS ONLY | 3697 ORCHI | MEMPHIS | | |
| HAYLSLETT SOD & GRADING | GRADING & SOD INSTALLATION | ROUTE 1 BOX 203 | OAKLAND | | |
| HAYNES BROS LUMBER CO | P O BOX 338 | | MURFREESBORO | | |
| HAYNSWORTH SINKLER BOYD, PA | 1201 MAIN STREET 22ND FLOOR | P O BOX 11889 | COLUMBIA | SC | 29211-1889 |
| HAYS COMPANY INC | dba CONSTRUCTION MATERIAL SUP | PO BOX 838 | TUPELO | | |
| HAYSLIP LANDSCAPE | 6153 SOUTH US #1 | | FORT PIERCE | FL | 34982 |
| HAYSLIP LANDSCAPE | 6153 SO US HIGHWAY 1 | | FORT PIERCE | FL | 34982 |
| HAZEL J ERVIN | 3890 DAFFODIL LANE | | | | |
| HBW INSURANCE SERVICES | PO BOX 116190 | | ATLANTA | | |
| HCONTROL CORPORATION | | | | | |
| HD SUPPLY CONST SUPPLY (HARDWARE) | 3445 BRECKINRIDGE BLVD | | DULUTH | GA | 30096 |
| HD SUPPLY CONST SUPPLY (LUMBER) | 3445 BRECKINRIDGE BLVD | | DULUTH | GA | 30096 |
| HD SUPPLY CONSTRUCTION SUPPLY LTD | 3445 BRECKINRIDGE BLVD | | DULUTH | GA | 30096 |
| HD SUPPLY ELECTRICAL FKA HUGHES | 341 GEES MILL BUSINESS PARKWAY | | CONYERS | GA | 30013-1662 |
| HD SUPPLY WATERWORKS | P O BOX 100467 | | ATLANTA | GA | 30384-0467 |
| HD SUPPLY WATERWORKS FKA NATIONAL | PO BOX 100467 | | ATLANTA, | GA | 30384 |
| HEALTH ADVOCATE INC | P.O. BOX 12941 | | PHILADELPHIA | PA | 19176-0941 |
| HEASTON, RICHARD A | 8547 E ARAPAHOE ROAD | SUITE J-426 | GREENWOOD VILLAGE | CO | 80112 |
| HEATH STERLING REMMERT | 4050 REMSEN COVE | | BARTLETT | | |
| HEATHCOTE BOTANICAL GARDENS | 210 SAVANNAH ROAD | | FORT PIERCE | FL | 34982 |
| HEATHER HEARD | 8139 LAUREL BROOK COVE | | | | |
| HEATHER JACOBY | 3509 TUTWILER | | MEMPHIS | | |
| Heather Kells | 10004 Sky View Way #104 | | Fort Myers | FL | 33913 |
| HEATHER KYLES | 4430 HODGE COVE | | | | |
| HEATHER P HALE | 2240 PRESTWICK DR | | GERMANTOWN | | |
| HEAVY D'S MAINTENANCE | P O BOX 6004 | | BEAUFORT | SC | 29903 |
| HEBER ARNOLD | NINA ARNOLD | | | | |
| HECTOR & MABEL PAINTING & CLEANING SER | AND M.A. BRUDER & SONS INC | 1444 SHIRE COURT | JACKSONVILLE | FL | 32218 |
| HECTOR M DOMINGEZ | 2036 WALL ST #3 | | | | |
| HECTOR PEREZ | 4710 W. 12th PLACE | | | | |
| HECTOR ROJAS | 3783 ROCKET DRIVE | | MEMPHIS | | |
| HEDGE'S PORTABLE TOILETS | dba ROTO-ROOTER | 411 E LOCUST | PARAGOULD | | |
| Heidi & Debbie O'Neil | 13611 Parkcrest Blvd #12 18 | | Ft. Myers | FL | 33912 |
| HEIDI L DARRACOTT | 762 SILVER SANDS DR | | CORDOVA | | |
| HEIDT & ASSOCIATES,INC | 1602 N 15TH STREET | | TAMPA | FL | 33605-6046 |
| HEINSEN, MR. HEINDRICH | 14627 SALINGER ROAD | | Orlando | FL | 32828 |
| HEISCHOBER, NORMAN & MARILYN | 200 FANSHAW BLDG E | | BOCA RATON | FL | 33434-6124 |
| HEISKELL DONELSON | BEARMAN ADAMS WILLIAMS & KIRSC | 165 MADISON AVENUE 20TH FLOOR | MEMPHIS | | |
| HELEN BELL | 69 ROLLING RIDGE DRIVE | | | | |
| HELEN BOWDEN | 8133 SOUTH REGIS PLACE | | CORDOVA | | |
| HELEN FRAZIER | 6765 WHITTEN PINE DR. | | | | |
| Helen Haynes | c/o Town & Country Properties | 7882 Harrold Cove | Millington | | |
| Helen Lloyd | c/o Crye-Leike Realtors | 2277 West St | Germantown | | |
| HELEN MILLER | JAMES LOMAX | | | | |
| HELEN VERCELLOTTI | | | | | |
| Helen Vollmer | 9345 Triesto Dr | | Ft. Moyers | FL | 33913 |
| HELICOPTER FLIGHT SERVICES LLC | 1000 SW MARTIN DOWNS BLVD | | PALM CITY | FL | 34990 |
| Heller, Matthew Morgan | 301 E. Highland St | | Altamonte Springs | FL | 32701 |
| HELPING HANDS CLEANING | SERVICE | 200 UPPER BETHANY ROAD | BALL GROUND | GA | 30107 |
| HELTON FLOOR COVERING | 6770 WHITTEN PLACE | | MEMPHIS | | |
| HEMMA CONCRETE PAVERS | 1691 SANDS PLACE | SUITE A | MARIETTA | GA | 30067 |
| Hemma Concrete, Inc | 4710 Lower Roswell Rd | | Marietta | GA | 30068 |
| HENCO FURNITURE | 205 HENCO DRIVE | | SELMER | | |
| HENDERSON PEST CONTROL | 6770 CR 825 | P O BOX 127 | BLUE MOUNTAIN | | |
| HENDERSON, FRANKLIN, | STARNES & HOLT, PA | 1715 MONROE ST | FORT MYERS | FL | 33902 |
| Hendrickson, David & Bonnie | 134 E. Maplewynde Rd | | West Bend | WI | 55095 |
| HENDRIX & DAIL INC | P O BOX 648 | | GREENVILLE | NC | 27835 |
| HENRI STUDIO, INC | 1250 HENRI DRIVE | | WAUCONDA | IL | 60084 |
| HENRIQUEZ ELECTRIC | CORPORATION | 1207 N HIMES AVENUE | TAMPA | FL | 33607 |
| Henriquez, Jose & Dora | 40 S 33rd St | | wyandanch | NY | 11798 |
| HENRY & DEBBIE CHERRY | P O BOX 181382 | | | | |
| HENRY ARGUIN AND | CHRISTINA ARGUIN | | | | |
| HENRY B MC ADAMS | 5344 LONGWOOD DR | | MEMPHIS | | |
| HENRY D ROSENTHAL JR | PO BOX 4111 | | CORDOVA | | |
| Henry Helsley | 6402 Crossbrook Lane #1 | | Memphis | | |
| HENRY HO | 2657 EVERETT AVE | | | | |
| HENRY LAMAR JR. | 53 DANNER CT # 204 | | | | |
| HENRY McKAY | 6587 LAKEFRONT DRIVE | | | | |
| HENRY NELSON | 965 RIDGELAKE BLVD SUITE 102 | | MEMPHIS | | |
| HENRY RAGSDALE | 3085 Yale Rd | Apt #3 | Memphis | | |
| HENRY REA | LISA REA | | | | |
| Henry Thomas | 4592 Spring Valley | | Memphis | | |
| HENWARD OFFICES II INC | 10521 SW VILLAGE CENTER DRIVE | SUITE 101 | PORT SAINT LUCIE | FL | 34987 |
| HENWARD OFFICES II INC | 2255 GLADES ROAD | SUITE 218-A | BOCA RATON | FL | 33431 |
| HENWARD OFFICES II INC | C/O HENRY B HANDLER ESQ | 2255 GLADES RD SUITE 218-A | BOCA RATON | FL | 33431 |
| HERALD OFFICE SYSTEMS | P.O.BOX 1286 | | DILLON, | SC | 29536 |
| HERALD, THE | MANATEE-BRADENTON-SARASOTA | P O BOX 921 | BRADENTON | FL | 34206-0921 |
| HERB FERRELL & SONS INC | 5446 PLEASANT VIEW ROAD | | MEMPHIS | | |