Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| MODERN DOOR & HARDWARE | P O BOX 18150 | | MEMPHIS | | |
| MODERN GRANITE & MARBLE | 201 LYLE LANE | | NASHVILLE | | |
| Modesto Silvork | 443 7th Street | | Fairview | NJ | 07022 |
| MODICA & ASSOCIATES | 302 MOHAWK ROAD | | CLERMONT | FL | 34711 |
| Modica, Massimiliano & Bridge | 8091 Wesleynn Dr | Apt 6-19 | Ft Myers | FL | 33919 |
| MODSPACE | PO BOX 641595 | | PITTSBURGH | PA | 15264-1595 |
| MODULAR CONNECTIONS LLC | 1090 INDUSTRIAL BLVD | | BESSEMER, | AL | 35022 |
| MODULAR MAILING SYSTEMS | INC. | 4913 W. LAUREL STREET | TAMPA | FL | 33607 |
| MODULAR SPACE CORPORATION | BNK OF AMERICA LOCKBOX | 12603 COLLECTIONS DR | CHICAGO | IL | 60693 |
| MOES SOUTHWEST GRILL | 976 MANSELL ROAD | SUITE 100 | ROSWELL, | GA | 30076 |
| MOLL & ASSOCIATES | P O BOX 6242 | | HILTON HEAD ISLAND | SC | 29938 |
| MOM'S HELP ORGANIZATION | 4848 NW 20TH PLACE | | COCONUT CREEK | FL | 33063 |
| MONA LISA | 7091-17 COLLEGE PKWY | | FORT MYERS | FL | 33907 |
| MONACO, HENRY | | | | | |
| MONGOOSE ATLANTIC, INC | NEWSWEEK FLORIDA | 61 BROADWAY SUITE 3024 | NEW YORK | NY | 10006 |
| MONICA CAGE | 2040 BARTLETT HEIGHTS DR #3 | | | | |
| MONICA SUMMERVILLE | 3319 KNIGHT TRAIL CIR #102 | | | | |
| MONIQUE BURR FOUNDATION | FOR CHILDREN, INC. | 10161 CENTURION PKWY N | JACKSONVILLE | FL | 32256 |
| MONIQUE TURNER | 4424 AUGUST COVE | | | | |
| MONSTER INC | POST OFFICE BOX 90364 | | CHICAGO | IL | 60696-0364 |
| MONSTER, INC. | P.O.BOX 90364 | | CHICAGO, | IL | 60696 |
| MONTE L RHODES | 111 SOUTH HIGHLAND #172 | | MEMPHIS | | |
| MONTE L RHODES | 111 S HIGHLAND 172 | | MEMPHIS | | |
| MONTE MORGAN | 3275 REMMINTTON TRACE # 203 | | | | |
| MONTELLO AGENCY, THE | 9310 OLD KINGS ROAD S. | SUITE 1704 | JACKSONVILLE, | FL | 32257 |
| MONTGOMERY SMITH | 440 AZALEA | | COVINGTON | | |
| Montoya, Juan/Pain, Elizabeth Ros | 1443 Forest Hills Drive | | Winter Springs | FL | 32708 |
| MONTRELL D HOGAN | 8603 DAVIDSON ROAD | | OLIVE BRANCH | | |
| MONTRO HARRIS | 3602 WINBRANCH #2 | | | | |
| MONTRO HARRIS | 3558 WINBRANCH DR #4 | | | | |
| MONTY HOOD | 275 EVANSDALE ROAD | | LAKE MARY | FL | 32746 |
| Moody, Sharon/Phillips, saroi | 11907 Sandy River C | | Bakersfield | CA | 93311 |
| MOORE BUSINESS FORMS | P O BOX 101787 | | ATLANTA | | |
| MOORE CONTRACTORS | 1125 LEWIS JONES BLDV | | GALLATIN | | |
| MOORE DISTRIBUTORS INC | P O BOX 18652 | | MEMPHIS | | |
| MOORE STEPHEN LOVELACE PA | 1201 S. ORLANDO AVE SUITE 400 | | WINTER PARK | FL | 32789-7192 |
| MOORE WALLACE | PO BOX 905046 | | CHARLOTTE | NC | 28290 |
| Moore, James & Mollie | 6150 47TH ST E | | BRADENTON | FL | 34203 |
| MOR PPM, INC. | 615 NW ENTERPRISE DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| MOR PRINTING INC | 10601 STATE STREET, | SUITE 1 | TAMARAC | FL | 33321 |
| Morales, Jose F. & Ena P | Los Rosales Calle Primera | Casa #1 | Higuey Dominican Re | | |
| MORALES-KEESEE DESIGN | ASSOCIATES | P O BOX 160429 | ALTAMONTE SPRING | FL | 32716 |
| MORGAN SAXON & SON INC | P O BOX 412 | | LULA | GA | 30554 |
| MORGAN TIRE CO | 6838 SUMMER AVENUE | | MEMPHIS | | |
| Morgan Tree Service, Inc | 10548 Latting | | Cordova | | |
| MORGAN, GINI | 675 MANSELL ROAD | | ROSWELL | GA | 30076 |
| MORGANO, RICHARD & STEPHANIE | 12 PENNEY ST | | WEST ISLIP | NY | 11795 |
| MORICO METAL WORKS LLC | PO BOX 372 | | WHITE HOUSE | | |
| MORIE, MARK | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| MORMAN'S UPOLSTREY | 1680 GETWELL RD | | MEMPHIS | | |
| MORNINGSIDE ACADEMY'S | 2180 SE MORNINGSIDE BL | | PORT ST LUCIE | FL | 34952 |
| Morrealo, Lon and Sue | 9227 Sunrise Breeze Circle | | Jacksonville | FL | 32256 |
| MORRIS MANNING & MARTIN LLP | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD, N.E. | ATLANTA | GA | 30326-1044 |
| Morris, Kelsey and Marsingill, Erik | 2711 Holiday Woods Drive | | Kissimmee | FL | 34744 |
| MORRIS, MANNING & MARTIN | 3343 PEACHTREE RD, NE | SUITE 1600 ATL FIN CTR | ATLANTA | GA | 30326 |
| Mortgage Corporation O | the South | | | | |
| MORTGAGE TECHNIQUES | P O BOX 17214 | | MEMPHIS | | |
| MORTON'S MARKET | 1924 S. OSPREY AVE | | SARASOTA, | FL | 34239 |
| MOSS, DAWN | | | | | |
| MOTOROLA | 1035300893-001 | P.O. BOX 905311 | CHARLOTTE | | |
| MOVE SALES INC | P O BOX 13239 | ATTN ACCNTS RECEIVABLE | SCOTTSDALE | AZ | 85267 |
| MOWBRAY ROWAND | 5651 THIRD COVE #8 | | | | |
| MOWREY ELEVATOR SERVICE | ATTN: SERVICE BILLING DEPT | P O BOX 403600 | ATLANTA | GA | 30384-3608 |
| MPHS LIGHT GAS & WATER | P O BOX 388 | | MEMPHIS | | |
| MPHS LIGHT GAS & WATER | P O BOX 388 | | MEMPHIS | | |
| MPHS LIGHT GAS & WATER | Temporary/Ped | P O BOX 388 | MEMPHIS | | |
| MPHS MACHINE WORKS INC | 171 VANCE | | MEMPHIS | | |
| MR & MRS HOWARD DAVY | 6127 CASERTA STREET | | LAKE WORTH | FL | 33467 |
| MR & MRS LARSEN | 1342 SW COTTONWOOD COVE | | PORT SAINT LUCIE | FL | 34986 |
| MR & MRS PRASAD | 4616 CALLAWAY HILLS DR | | | | |
| Mr and Mrs Fred Smith | 2130 Elysian Circle | | Gainesville | GA | 30501 |
| Mr and Mrs Steve Roznitsky | 394 NW Shoreview Dr | | St Lucie West | FL | 34986 |
| MR. & MRS CALLAHAN | 651 SANCTUARY DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| Mr. & Mrs. Corey Youngo | 1836 S.E. Van Loor | | Cape Cora | FL | 33990 |
| Mr. & Mrs. Lowell Wiggins | 213 Nacoochee Drive | | Woodstock | GA | 30188 |
| Mr. & Mrs. Michael Pascha | 13121 Coral Circle | Apt. 235 | Fort Myers | FL | 33907 |
| Mr. & Mrs. William Wikle | 3077 Stuart Drive | | Macon | GA | 31204 |
| Mr. Christopher & Mrs. Sherri Glynr | 13032 Baybrook Lane | | Clermont | FL | 34711 |
| Mr. Corbel and Mrs. Kimberly Truo | 288 Maple Ct. | | Oviedo | FL | 32765 |
| Mr. James H. & Mrs. Melva L. Collins | 2209 Sandalwood Dr | | Waldorf | MD | 20601 |
| Mr. James Kenton/Ms. Mary Martir | 1819 Rocky Branch Pass | | Marietta | GA | 30066 |
| Mr. Jose A. and Mrs. Rosa Rivas | 3250 Pineridge Circle | | Kissimmee | FL | 34746 |
| Mr. Lawrence & Mrs. Linda Davidsoi | 649 Eldron Avenue | | Deltona | FL | 32738 |
| MR. LAWRENCE E. & MRS. MAUREEN F. SALAMO | 5220 SW 89 Ave | | COOPER CITY | FL | 33328 |
| Mr. Olaf Morales and Ms. Lucy Montano | 9807 Flynt Circle | | Orlando | FL | 32825 |
| Mr. Roger T. and Betty J. Surprenan | 707 Whipporwill Rd. | | Savannah | GA | 31440 |
| Mr. Tom Morris | 00000 | | 00000 | GA | 00000 |
| MR/MRS GERALD HOLLEY | 5011 EAGLESTON DRIVE | | | | |
| MR/MRS JOHN BALDWIN | 85 CENTER OAK DRIVE | | | | |
| MRA REALTY, INC. | 5047 TURNPIKE FEEDER ROAD | | FORT PIERCE | FL | 34951 |
| Mrs. Anna Martin | 700 Dawnwood Lane | | Hendersonville | NC | 28791 |
| Mrs. Belkis P. Reyes | 3874 Cleary Way | | Orlando | FL | 32828-6455 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| MRS. LARQUIETTA FISHER | 2301 BROOKLYN AVE | | | | |
| MS METAL PRODUCTS INC | dba UNITED DRYWALL | P O BOX 280 | VERONA | | |
| Ms. Diane Algeoc | 0000 | | 0000 | GA | 00000 |
| Ms. Maryellen Moyse | 10 Cornell Dr. | | Plainview | NY | 11803 |
| MSM DIRT SERVICES INC-NORTH FLORIDA | 2716 PHEASANT COURT W | | JACKSONVILLE, | FL | 32259 |
| MSTC LEVY SECTION | MISSISSIPPI STATE TAX COMM. | PO BOX 23338 | JACKSON | | |
| MSU SPRIT GROUPS | c/o CONNIE GOLDSMITH | PO BOX 5327 | MSU | | |
| MTC MANAGEMENT | 7578 SOUTHERN AVE | | GERMANTOWN | | |
| Mueller, Karl and Bell | 3878 97th Lane | | Blaine | MN | 55014 |
| MUENCH, ANY | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| MUHAMMAD ABUR-RAHMAN | 6067 COLLINS WAY COVE | | | | |
| MUJICA, AUGUSTIN | C/O LEVITT HOMES CORPORATION | PO BOX 2119 | SAN JUAN | PR | 009022-2119 |
| MULCH WORKS INC | 7430 MOORE ROAD | | MEMPHIS | | |
| MULTICOLOR PRINTING INC | 1249 CUTOFF ROAD | | STUART | FL | 34994 |
| MULTIPLE LISTING SERVICE | 1218 STONE STREET | | JONESBORO | | |
| MULTIPLE LISTING-NATIONAL, | | 6601 NORTH ANDREWS AVENUE | FORT LAUDERDALE | FL | 33309 |
| MUNOZ,BRUNO | 1901 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| MURFREESBORO ELECTRIC DP | P O BOX 9 | | MURFREESBORO | | |
| MURPHY, JOHN & KAREN | 12 MEREDITH DR | | EAST FALMOUTH | MA | 02536 |
| Murphy, Michael J | 9534 Liseron Dr | | Estero | FL | 33928 |
| MURRAY BROS CADDYSHACK | 900 SAWGRASS VILLGE DR | | PONTE VEDRA | FL | 32803 |
| MURRAY D HIGHTOWER | dba WORLD WIDE REFININSHING | 3600 RENEE | JONESBORO | | |
| MURRAY K. STROUPE | 3850 CLOVERPORT RD | | TOONE | | |
| MURRAY SAND CO INC | 156 CHECKERBOARD ROAD | | SUMMERVILLE | SC | 29483-9133 |
| MURRELL C CHRISTIAN | MARY A MASTORAS | | | | |
| MURRELL'S CONSTRUCTION | CO INC | P O BOX 640 | GRAYSON | GA | 30017 |
| Murrells Construction Co., Inc | PO Box 640 | | Grayson | GA | 30017 |
| MURRELLS INLET 2007 | PO BOX 1357 4447 HWY 17 BUSINESS | | MURRELLS INLET | SC | 29576 |
| MUSA CEESAY | CHRISTIE CEESAY | | | | |
| MUSTARD SEED MINISTRIES | P.O.BOX 3612 | | FORT PIERCE | FL | 34948 |
| MUTTERS PRECISION HEARING | 2307 RIVER HAMMOCK LANE | | FORT PIERCE | FL | 34981 |
| MUVICO PALACE 20 | THE PREMIERE | 3200 AIRPORT ROAD | BOCA RATON | FL | 33431 |
| MUZAK,LLC | 5750 S.SEMORAN BLVD | | ORLANDO, | FL | 32822 |
| MVP SPORTS & SCREENPRNTG | 3475 HIGH RIDGE ROAD | | BOYNTON BEACH | FL | 33426 |
| MW GOLF PROPERTIES LLC | 2121 PONCE DE LEON BLV | C/O CREC, STE 1250 | CORAL GABLES, | FL | 33134 |
| MWM, L.L.C. | 7065 HIGHWAY 176 | | OLIVE BRANCH | | |
| MX LOGIC | P O BOX 60157 | | LOS ANGELES | CA | 90060 |
| MY FRIENDS PLACE | 690 HOLCOMB BRIDGE RD | SUITE 130 | ROSWELL, | GA | 30076 |
| MY SECRETARY | 2129 S GERMANTOWN ROAD | SUITE 207 | GERMANTOWN | | |
| MYER, PETER B | 938 NORTH VICTORIA PARK ROAD | | FORT LAUDERDALE | FL | 33304 |
| MYERS COMPANY INC | P O BOX 50416 | | NASHVILLE | | |
| MYERS, PETER B | 938 NORTH VICTORIA | | FORT LAUDERDALE | FL | 33304 |
| MYLENADIA SLADE | 6970 COUNTRY MANOR DRIVE | | | | |
| MYLTON, JOAN | | | | | |
| MYLTON, JOAN | 10921 SOUTH WEST MEETING STREET | | PORT SAINT LUCIE | FL | 34987 |
| Myra Sheddar | c/o Coleman-Etter-Fontaine | 651 Oakleaf Office Lane | Memphis | | |
| MYRNA KELLY | 2846 CAMPGROUND RD | | ATOKA | | |
| MYRON & ALICE SMITH | 4199 SEVELLA ROAD | | | | |
| MYRON JONES AND | KENDRA JONES | | | | |
| MYRON STEWART | 4313 WILLOW WAY COVE | | | | |
| MYRTLE BEACH AREA CHAMBER OF COMMERCE | 1200 N. OAK STREET | | MYRTLE BEACH | SC | 29577 |
| MYRTLE BEACH BLIND & | DRAPERY, SUITE 6 | 5485 BUCK HILL DRIVE | MYRTLE BEACH | SC | 29588 |
| N C PAGE TURNERS, INC. | P O BOX 8287 | | ROCKY MONT | | |
| N MS HOMEBUILDERS ASSOC | P O BOX 283 | | SOUTHAVEN | | |
| N.J.WILBANKS | CONTRACTOR,INC. | P.O.BOX 4247 | CANTON, | GA | 30114 |
| NABOR NEWS | 1455 PINE RIDGE RD | | NAPLES | FL | 34109 |
| NACA | 3035 DIRECTORS ROW #1202-2 | | MEMPHIS | | |
| NACOOCHEE CORPORATION | 4470 CHAMBLEE DUNWOODY | ROAD, SUITE 280 | ATLANTA | GA | 30338 |
| NAD SPECIALTY CONTRACTOR | 2115 CORPORATE DRIVE | | BOYNTON BEACH | FL | 33426 |
| Nad Specialty Contractors | 2115 Corporate Drive | | Boynton Beach | FL | 33426 |
| Nadege Chene | 481 Pokross street | | fall river | MA | 02724 |
| NADINE HERRERA-ODRIA | 4922 NOEL MISSION DRIVE | | | | |
| NAGY, KEITH | 10151 DEERWOOD PK. BLVD. | BLDG. 200, SUITE 101 | JACKSONVILLE | FL | 32256 |
| NANAK'S LANDSCAPING | GROUNDS MAINT | PO BOX 521085 | LONGWOOD, | FL | 32752 |
| Nancy Alicia Gunter | c/o New Home Realty | 138 TIMBERCREEK DR | CORDOVA | | |
| NANCY BANKS | 5883 ESSEX CT #2 | | | | |
| NANCY BOWMAN | 1926 EXETER | | GERMANTOWN | | |
| Nancy Brewster | Crye-Leike Realtors | 894 Germantown Parkway | Cordova | | |
| NANCY BURCHETT | 911 QUAIL CHASE LANE | | | | |
| NANCY BURNS | 6817 SHOWBOAT LANE | | | | |
| Nancy Duino | 132 johnson rd | | wingdale | NY | 12594 |
| NANCY E RENSHAW | 3107 SPRINGWOOD DRIVE | | JONESBORO | | |
| Nancy Flowers | c/o Coldwell Banker/JR Thompson | 6520 Stage Road | Bartlett | | |
| Nancy Gross | c/o River Oaks Realtors | 1926 Exeter Road | Germantown | | |
| Nancy Guy | c/o Prudential Memphis Realty | 850 Ridge Lake Blvd. #110 | Memphis | | |
| NANCY INGRAM | 4555 AMBOY ROAD | | | | |
| NANCY JOYCE KING dba | RITEWAY CLEANING SERVICE | 4387 BURNETTE PL | MEMPHIS | | |
| NANCY LAUFER, ESQ | | | | | |
| NANCY LICATO PETTY | CASH | | | | |
| NANCY MOORE | 5332 MILTON RIDGE DRIVE | | | | |
| Nancy Prince | c/o Heritage Homes Co | 1069 W Rex Rd | memphis | | |
| NANCY TANNER | 454 S. MAIN EXTENDED | | | | |
| NANCY WRIGHT SICKMILLER PETTY CASH | 7777 GLADES ROAD | SUITE 410 | BOCA RATON | FL | 33434 |
| NANCY'S DRAPERIES | 748 N WHITE STATION ROAD | | MEMPHIS | | |
| NAPA AUTO PARTS | HIGHWAY 17 | P O BOX 526 | HARDEEVILLES | SC | 29927 |
| NAPLES AREA BOARD OF | REALTORS INC. | 1455 PINE RIDGE RD. | NAPLES | FL | 33942 |
| NAPLES AWNING & SHUTTERS | 6563 TAYLOR ROAD | | NAPLES | FL | 34109 |
| NAPLES CHAMBER OF | COMMERCE, SUITE 210 | 2390 TAMIAMI TRAIL N. | NAPLES | FL | 34103 |
| NAPLES DAILY NEWS | P.O.BOX 740379 | | CINCINNATI, | OH | 45274 |
| NAPLES DAILY NEWS | DEPT AT 40401 | | ATLANTA | GA | 31192 |
| NAPLES FLAG LLC | 11983 TAMIAMI TRAIL | SUITE 125 | NAPLES, | FL | 34110 |
| NAPLES REALTY SERVICES | INC | | | | |

| NAPLES TRANSPORTATION | AND TOURS | 1010 6TH AVE SOUTH | NAPLES | FL | 34102 |
|---|---|---|---|---|---|
| NASCIMENTO, MOACYR | 29 MAYA WAY | SPANISH LAKES 1 | PORT SAINT LUCIE | FL | 34952 |
| NASCL | PO BOX 14941 | | SCOTTSDALE | | |
| NASEER MOHAMMAD | TATI MOHAMMAD | | | | |
| NASH PLUMBING INC | Milton Nash 601-842-4510 F | P O BOX 1683 | TUPELO | | |
| NASHOBA BANK | 3785 GERMANTOWN ROAD EXT | | MEMPHIS | | |
| NASHVILLE CONVEYING LLC | 3231 NORTH ARLINGTON AVENUE | | INDIANAPOLIS | | |
| NASHVILLE ELECTRIC SERVI | 1214 CHURCH STREET | | NASHVILLE | | |
| NASHVILLE MARBLE & | WHIRLPOOL BATH COMPANY | 333 SAND HILL ROAD | LAVERGNE | | |
| NASHVILLE TENT & AWNING | 1301 HERMAN STREET | | NASHVILLE | | |
| NASSR ZUBAIDI | 1526 GROVE RIDGE #201 | | | | |
| NATALIE G JONES | 8469 BRUNSWICK ROAD | | ROSEMARK | | |
| NATALIE STEWART | BRIAN ROWLAND | | | | |
| NATASHIA GRINION | | | | | |
| NATHAN A RAY | 1137 ROAD #2578 | | BALDWYN | | |
| NATHAN HANNAH | MARY HANNAH | | | | |
| NATHAN KENNEDY | DANIEL BRENTON | | | | |
| NATHAN MCCAULEY | dba J & M MASONRY | 302 BRIDGE STREET | BOONEVILLE | | |
| NATHAN TULL | dba NATHAN TULL CONST CO | RT 2 BOX 48C | BETHEL SPRINGS | | |
| NATHANIEL JONES | JEANETTE JONES | | | | |
| NATHANIEL NEAL | KENNA NEAL | | | | |
| Nathaniel Walker | Route 1, Box 114 | | Oakland | | |
| NATHANIEL YOUNG | JOE ANN YOUNG | | | | |
| NATION WIDE SECURITY | 6894 RELIABLE PARKWAY | | CHICAGO | IL | 60686 |
| NATIONAL ASSOCATION OF | HOME BUILDERS | 1201 15TH STREET NW | WASHINGTON | DC | 20005 |
| NATIONAL ASSOCIATION OF | HOMEBUILDERS | P O BOX 34354 | WASHINGTON | | |
| NATIONAL AWARD | 703 BROOKHAVEN CIRCLE WEST | | MEMPHIS | | |
| NATIONAL BANK OF COMMERC | P O BOX 2019 | | MEMPHIS | | |
| NATIONAL BUSINESS FURN | 1819 PEACHTREED RD, N.E. | | ATLANTA | | |
| NATIONAL BUSINESS INFO | 1346 W. ARROWHEAD RD #302 | | DULUTH | | |
| NATIONAL BUSINESS MGMT, INC | 768 SW BLUE STEM WAY | | STUART | FL | 34997 |
| NATIONAL CITY BANK | P O BOX 5101 | LOCATOR 01-7537 | CLEVELAND | OH | 44101-0101 |
| NATIONAL CONTRUCTION RENTALS | P O BOX 4503 | | PACOIMA | CA | 91333-4503 |
| NATIONAL DISCOUNT | OFFICE SUPPLIES | P.O. BOX 5 | SARASOTA | FL | 34230 |
| NATIONAL FLOOD INSURANCE | PROGRAM | | | | |
| NATIONAL HOME INS CO | 2675 S ABILENE ST | | AURORA | | |
| NATIONAL HOUSING CENTER | 1201 15TH STREET, NW | | WASHINGTON | DC | 20005 |
| NATIONAL INVESTOR RELATIONS INSTITUTE | P O BOX 96040 | | WASHINGTON | DC | 20090-6040 |
| NATIONAL MOBILE BILLBOARDS LLC | P O BOX 39812 | | FORT LAUDERDALE | FL | 33339 |
| NATIONAL MORTGAGE CO 2 | 845 CROSSOVER LANE SUITE 108 | | MEMPHIS | | |
| NATIONAL MORTGAGE Co 3 | 4041 KNIGHT ARNOLD RD | | MEMPHIS | | |
| NATIONAL MULTIPLE LISTING INC | 6601 NORTH ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33309 |
| NATIONAL NOTARY ASSOC. | 1020 E. LAFAYTTE ST. | SUITE 103,PO BOX 10370 | TALLAHASSEE | FL | 32301 |
| NATIONAL PREMIUM INC | BOX 681076 | | MILWAUKEE | WI | 53268-1076 |
| NATIONAL PREMIUM SOD INC | 4108 W. CAYUGA AVE | | TAMPA | FL | 33614 |
| NATIONAL REAL ESTATE | INVESTOR | 9800 METCALF AVENUE | OVERLAND PARK | KS | 66212-2216 |
| NATIONAL REGISTERED | AGENTS INC | P.O. BOX 927 | WEST WINDSOR | NJ | 085500927 |
| NATIONAL REPAIR CENTER | INC | 3394 WINCHESTER ROAD | MEMPHIS | | |
| NATIONAL SCHEDULE | MASTERS SUITE 101 | 1155 LINDA VISTA DR | SAN MARCOS | CA | 92079 |
| NATIONAL SECURITY & TRUST | 066 MT MORIAH | | MEMPHIS | | |
| NATIONAL SELF STORAGE | 5724 SHELBY OAKS DRIVE | | MEMPHIS | | |
| NATIONAL SYSTEM INC | 66 WORTHINGTON DRIVE | | MARYLAND HEIGHTS | | |
| NATIONAL SYSTEM INC | ACCOUNT NO 11198 | 66 WORTHINGTON DRIVE | MARYLAND HEIGHTS | | |
| NATIONAL TIRE & BATTERY | 901 N GERMANTOWN PKWY | | CORDOVA | | |
| NATIONAL WATERWORKS | 4310 NW 10TH AVE | | OAKLAND PARK | FL | 33309 |
| NATIONS FENCE, INC. | 6001 CINDERLANE PKWY | | ORLANDO | FL | 32810 |
| NATIONSBANC | HOME BUILDER DIVISIONE 429 | 6060 POPLAR,SUITE 400 | MEMPHIS | | |
| NATIONSBANK | REAL ESTATE BANKING GROUP | 6363 POPLAR AVE STE 429 | MEMPHIS | | |
| NATIONSRENT, INC | P.O. BOX 281961 | | ATLANTA | GA | 30384 |
| NATIONWIDE PROTECTIVE | SERVIVES, INC. | 7203 ALOMA AVENUE | WINTER PARK | FL | 32792 |
| NATL ASSOC OF STOCKBROKERS | 5755 OBERLIN DR. | #311 | SAN DIEGO | CA | 92121 |
| NATL ASSOC OF FOREIGN TRADE | 1000 CONNECTICUT AVENUE NW | SUITE 1001 | WASHINGTON | DC | 20036 |
| NAT'L ASSOC OF IND & OFFICE | P O BOX 223353 | | CHANTILLLY | VA | 20153-3353 |
| NAT'L BROADCASTING CO | CUST FIN SVCS RM 5130E | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10112 |
| NAT'L SCREENPRNTERS,INC | 475 N DEAN ROAD | P O BOX 3767 | AUBURN | | |
| NATTAWAT SUWAN | ATICHAT MUTHITACHAROON | | | | |
| NATURAL BALANCE DESIGN STUDIO | 26 SE 6TH STREET | | STUART | FL | 34994 |
| NATURAL PARKS INC | 1179 ARBORHILL DRIVE | | WOODSTOCK | GA | 30189 |
| NATURE COAST CHAPTER BOAF & LCC | ATTN: KIMBERLY CORBIN, TREASURER | 3600 W. SOVEREIGH PATH, SUITE 111 | LECANTO | FL | 34461-8070 |
| NATURE'S BEST | 900 MANATEE WAY | | HOLLYWOOD | FL | 33019 |
| NATURE'S CHOICE | LANDSCAPING | 1479 WINDY LANE | SOUTHAVEN | | |
| NATURE'S KEEPER | 3795 SNEED ROAD | | FORT PIERCE | FL | 34945 |
| NATURE'S POINT NATURAL & | MANUFACTURED STONE LLC | 655 AIRPORT ROAD | GALLATIN | | |
| NAVIGANT CONSULTING INC | 4511 PAYSPHERE CIRCLE | | CHICAGO, | IL | 60674 |
| NBC MORTGAGE | 7770 POPLAR AVENUE | | GERMANTOWN. | | |
| NBC Woodworking | 5070 Hickory Bark | | Memphis | | |
| NBSC | 210 CENTRAL AVENUE | | HILTON HEAD ISLAND | SC | 29926 |
| NCBDC | 991 POST ROAD EAST | | WESTPORT | | |
| NCG ARCHITECTS,INC. | 730 PEACHTREE ST. NE, | SUITE 800 | ATLANTA, | GA | 30308 |
| NCO FINANCIAL SYSTEMS INC | P O BOX 6489 | | BALTIMORE | MD | 21230 |
| NCR West Coast Insulation | 4301 32nd Street West | Unit C-16 | Bradenton | FL | 34205 |
| NCR/West Coast Insulation | 1634 Barber Roac | | Sarasota | FL | 34240 |
| NEAL HOWARD LABOVITZ | ATTORNEY AT LAW | 915 FERNCLIFF COVE 1B | SOUTHAVEN | | |
| NEAL SMITH | 1677 E. POPLAR WOODS | | | | |
| NEAL WYATT | 6023 BANDYE LANE | | | | |
| NEC TECHNOLOGIES INC | P O BOX 3600-64 | | BOSTON | | |
| NEEL-SCHAFFER, INC | 210 25TH AVENUE NORTH STE 800 | | NASHVILLE | | |
| NEFF RENTAL | P O BOX 538104 | | ATLANTA | GA | 30353-8194 |
| NEFTALI & NORMA ALVARADO | 3490 WAYNE GOOD CIRCLE | | | | |
| NEIBEL CONST CO LLC | 4771 RAINY PASS | | COLLIERVILLE | | |
| Nelda Mitchel | 4327 Bay Lane | | Memphis | | |
| NELLIE'S DELI MARKET & CATERING | 3688 WEBBER STREET | | SARASOTA | FL | 34232 |

| | | | | | |
|---|---|---|---|---|---|
| NEOPOST | PO BOX 45800 | | SAN FRANCISCO | CA | 94145 |
| NETTECH SERVICES & CONSULTING | 318 INDIAN TRACE | # 437 | WESTON | FL | 33326 |
| NETWORK COMMUNICATION | P.O.BOX 402168 | | ATLANTA, | GA | 30384 |
| NETWORK SERVICES DNS | 800 0070 751 | DEPT#1212 PO BOX 55000 | DETROIT | | |
| NEUMAN CRAIG | | | | | |
| NEVERFAIL INC | 515 CAPITAL OF TEXAS HWY ST120 | | AUSTIN | | |
| NEVLYNN JOHNSON | 7018 RALEIGH LaGRANGE | | | | |
| NEW CENTURY SIGNS, INC | 6441 19TH STREET EAST | BLDG E | SARASOTA | FL | 34243 |
| NEW HOME REALTY LLC | 7990 TRINITY ROAD SUITE 100 | | CORDOVA | | |
| New Home Sales Realt | 2825 SW Brighton Street | | Port St. Lucie | FL | 34953 |
| NEW HOME SERVICES INC | 47 OLD BURNT HICKORYRD | | ACWORTH | GA | 30101 |
| NEW HOMES & DESIGN | 1308 NE BUSINESS PK PL | | JENSEN BEACH, | FL | 34957 |
| NEW HOMES & DESIGN | 1308 NE BUSINESS PARK PLACE | | JENSEN BEACH | FL | 34957 |
| NEW HOMES AND | AND NEIGHBORHOODS, INC | 18650 US HIGHWAY 441 | MOUNT DORA | FL | 32757 |
| NEW HOMES MAP GUIDE | 3422 SW 15TH STREET | SUITE 2 | DEERFIELD BEACH, | FL | 33442 |
| NEW HOMES MAP GUIDE | P O BOX 11509 | | MIAMI | FL | 33101 |
| NEW HOMES REALTY INC | 304 S BELCHER ROAD | | CLEARWATER | FL | 33765 |
| NEW HORIZONS CLC OF MPS | P O BOX 2245 | | MEMPHIS | | |
| NEW JERSEY BUREAU OF | SECURITIES | 153 HALSEY STREET, 6TH FLOOR | NEWARK | NJ | 07102 |
| NEW SOUTH ASSOCIATES INC | 6150 E. PONCE DE LEON | AVENUE | STONE MOUNTAIN | GA | 30083 |
| NEW SOUTH PUBLISHING | 1303 HIGHTOWER TRAIL | SUITE 101 | ATLANTA | GA | 30350 |
| NEW TESTAMENT FAITH CENTER CHURCH | 882 GLENVIEW COURT | | PORT SAINT LUCIE | FL | 34952 |
| NEW YORK STATE DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 41 STATE STREET | ALBANY | NY | 12231 |
| NEW YORK STATE DEPT OF | TAXATION & FINANCE | P.O. BOX 5290 | ALBANY | NY | 12205 |
| NEW YORK STATE SOCIETY | OF CPA'S | P.O. BOX 34701 | NEWARK | NJ | 07189-4701 |
| NEW YORK STOCK EXCHANGE | MARKET INC | P.O. BOX 8500 | PHILADELPHIA | PA | 10178-4006 |
| NEW YORK STOCK EXCHANGE INC | P.O. BOX 4530 | GRAND CENTRAL STATTION | NEW YORK | NY | 10163 |
| NEW YORK TIMES AGENCY, THE | P.O. BOX 19342A | | NEWARK | NJ | 07195-0460 |
| NEWBANKS INC ORLANDO | 505 NORTH MILLS AVENUE | SUITE 100 | ORLANDO | FL | 32803 |
| NEWBANKS, INC RALEIGH | PO BOX 1927 | | CARY | NC | 27512 |
| NEWBERG IRRIGATION INC | 3330 36TH AVENUE N | | SAINT PETERSBURG | FL | 33713 |
| Newco Mortgage | Galeria San Patrick | Suite 207, Tabonuco Stree | Guaynabo | PR | 00968 |
| NEWCOURT LEASING CORPORA | P O BOX 93000 | | CHICAGO | | |
| NEWKIRK ENVIRONMENTAL, | INC. | PO BOX 746 | MT PLEASANT | SC | 29465 |
| Newman, Gail J. | 9811 Chantilly Point Ln | | Lake Worth | FL | 33467 |
| NEWS MONITORS OF MPS INC | 158 N TUCKER | | MEMPHIS | | |
| NEWSDAY, INC. | P O BOX 9575 | | UNIONDALE | NY | 11555 |
| NEWSOM T SHOWS IV | 7101 N. TULANE ROAD | | HORN LAKE | | |
| NEWSWEEK | P O BOX 424 | | LIVINGSTON | | |
| NEWSWEEK | P.O. BOX 5552 | | HARLAN | IA | 51593-1052 |
| NEWTON FAIR | 5849 JARDIN PLACE | | | | |
| NEWTON GRAHAM CONSULTANT | 4425 RANDOLPH ROAD # 321 | | CHARLOTTE | | |
| NEWTON GRAHAM CONSULTANTS | 4425 RANDOLPH ROAD | SUITE 321 | CHARLOTTE | NC | 28211 |
| NEXT, LLC | CALLER SVCS #105100 | | TUCKER | GA | 30085 |
| NEXTEL | P.O. BOX 4191 | | CAROL STREAM | IL | 60197 |
| NEXTEL COMMUNICATIONS | P O BOX 4181 | | CAROL STREAM | IL | 60197-4181 |
| NEXTLINK COMMUNICATIONS | P O BOX 530471 | | ATLANTA | | |
| NEXTMEDIA OUTDOOR INC | 206 BUSH DRIVE | | MYRTLE BEACH | SC | 29579 |
| NGUYEN HIEU | TRACY DUONG | | | | |
| NGUYEN HIEU | 5944 GREEN DRIVE #2 | | | | |
| Nguyen/Lam, Sunday & Helen | 9011 Summerhouse Lane | | Bradenton | FL | 34212 |
| NICHELLE THOMPSON | 7642 COLSON COVE | | | | |
| NICHOLAS J JENSEN | 5911 WINDING RIVER WAY APT 203 | | MEMPHIS | | |
| NICHOLAS KING | 3700 DAVIES MANOR DR | | MEMPHIS | | |
| NICHOLAS YARBROUGH AND | TABITH YARBROUGH | | | | |
| NICHOLE JEROME | 7900 BANDYE LANE | | | | |
| NICHOLS EXEC SEARCH GRP | 7680 UNIVERSAL BLVD | #424 | ORLANDO | FL | 32819 |
| NICHOLSON, WILLIAM R | 3052 SOUTH 3RD STREET | SUITE 200 | JACKSONVILLE BEACH | FL | 32250 |
| Nick Bradley | c/o New Home Realt | 138 Timbercreek Dr | Cordova | | |
| NICK POLITO | MICHELLE COLLETTA | | | | |
| NICK RESZETYLO | 2820 JUANITA CIRCLE WEST | | | | |
| Nickle Price | 3697 Orchi | | Memphis | | |
| Nicolas Carranza | Rochford & Associates | 162 Timber Creek, Suite #1 | Cordova | | |
| Nicolas de los Santos | 6903 Lamon ST | | Tampa | FL | 33634 |
| NICOLE A HARWELL | 130 S FRONT STREET, STE 514 | | MEMPHIS | | |
| NICOLE A HARWELL | 130 SO FRONT ST APT 614 | | MEMPHIS | | |
| NICOLE MARSHALL | 3346 RIDGE TOP COVE | | | | |
| NICOLE TUNSTALL | EARLINE HARRIS | | | | |
| NICOLE WRIGHT | 4820 SHANDY DR | | | | |
| NIGHTINGALE CONANT CORP | 7300 NORTH LEHIGH AVENUE | | CHICAGO | | |
| NIKE GOLF | P O BOX 847048 | | DALLAS | TX | 75284-7648 |
| NIKE USA, INC | P O BOX 847648 | | DALLAS | TX | 75284-7648 |
| NILE UNDERGROUND | TECHNOLOGIES INC | 3422 SOUTH ORLANDO DR | SANFORD, | FL | 32773 |
| NIMMER TURF & TREE FARM INC | P O BOX 1599 | | RIDGELAND | SC | 29936 |
| NINA L REID | 9264 CHARLY HILL LANE | | CORDOVA | | |
| Nina Salley | Crye-Leike, Inc. Realtor | 6525 N. Quail Hollow Road | Memphis | | |
| NIXON & ASSOCIATES INC | 88 TIMBER CREEK | SUITE 101 | CORDOVA | | |
| NJROTC UNIT | SLW CENTENNIAL HIGH SCHOOL | 1485 SW CASHMERE BLVD | PORT SAINT LUCIE | FL | 34986 |
| NMAC | P O BOX 650679 | | DALLAS | TX | 75265-0679 |
| NOBLE INC | P O BOX 41186 | | MEMPHIS | | |
| NODARSE & ASSOCIATES,INC | ACCOUNTS RECEIVABLE | 1675 LEE ROAD | WINTER PARK | FL | 32789 |
| NOEL PROUD | 2571 NIBLIK PASS APT # 202 | | | | |
| NOLAND COMPANY | 324 SOUTH HOLLYWOOD | | MEMPHIS | | |
| NOREEN SULLIVAN | 4147 E MALLORY | | | | |
| NORMA J YOUNG | 5918 HAZARDS COVE APT 6 | | | | |
| NORMAN BLAKE | 6085 POLARIS DRIVE | | | | |
| Norman Bradshaw | 7328 Doncaster | | Memphis | | |
| NORMAN CARSON | 3378 BEREA RD | | | | |
| NORMAN DALE BURDEN | 4019 ELLISTON | | MEMPHIS | | |
| NORMAN TUFTS | 5970 NW HARTNEY WAY | | PORT SAINT LUCIE | FL | 34983 |
| NORMAN WALKER JR | 2214 FOREST HILLS CT #8 | | MEMPHIS | | |
| Norris Hayles | c/o C21 A & A Realty, Inc | 2860 Bartlett Rd | Bartlett | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| NOR-TEC ELECTRIC,INC | 663 SW WHITMORE DR | | PORT SAINT LUCIE | FL | 34984 |
| NORTH AMERICAN SIGNS | P.O. BOX 30 | | SOUTH BEND | IN | 46624 |
| NORTH DESOTO COUNTY | BOARD OF REALTORS | 1326 GOODMAN ROAD EAST | SOUTHAVEN | | |
| NORTH FLORIDA EROSION | CONTROL INC | PO BOX 445 | BOSTWICK | FL | 32007 |
| NORTH FLORIDA FIRE | PROTECTION | P O BOX 178 | LAKE HELEN | FL | 32744 |
| NORTH FLORIDA LANDSCAPE CO INC | 1310 GLEN LAURA ROAD | | JACKSONVILLE, | FL | 32205 |
| NORTH FORK FARM INC | 4195 YAGER DR | | MOSCOW | | |
| NORTH GEORGIA BRICK | COMPANY, INC. | 2405 OAK STREET WEST | CUMMING | GA | 30041 |
| NORTH GEORGIA CONCRETE | 85 CHESTATEE INDUSTRIA | PARK DRIVE | DAHLONEGA | GA | 30533 |
| NORTH GEORGIA DRILLING, | INC. | 5880 HIGHWAY 52 EAST | ELLIJAY | GA | 30536 |
| NORTH GEORGIA PROPERTY HOLDINGS LLC | 4405 MUNDY MILL ROAD | | OAKWOOD | GA | 30566 |
| NORTH GEORGIA WALLS, INC | 85 CHESTATEE INDUSTRIA | PARK DRIVE | DAHLONEGA | GA | 30533 |
| NORTH MISSISSIPPI | UTILITY COMPANY | 7400 HWY 301 N | WALLS | | |
| NORTH SHELBY TIMES | 3518 NORTH WATKINS | | MEMPHIS | | |
| NORTHBROOK LIFE INS CO | P O BOX 3029 | | NORTHBROOK | | |
| NORTHCENTRAL MISSISSIPPI | ELECTRIC POWER ASSN | 6820 COCKRUM | OLIVE BRANCH | | |
| NORTHEAST ARKANSAS | HOMEBUILDERS ASSOCIATION | P O BOX 307 | JONESBORO | | |
| NORTHEAST FLORIDA | ASSOCIATION OF REALTOR | 7801 DEERCREEK CLUB RD | JACKSONVILLE | FL | 32256 |
| NORTHEAST FLORIDA | MULTIPLE LISTING SVC | 7801 DEERCREEK CLUB RD | JACKSONVILLE | FL | 32256 |
| NORTHEAST FLORIDA | BUILDERS ASSOCIATION | 103 CENTURY 21 DR #100 | JACKSONVILLE | FL | 32216 |
| NORTHEAST MISSISSIPPI | HOMEBUILDERS ASSOCIATION | 605 W. MAIN STREET #3 | TUPELO | | |
| NORTHERN PALM BEACH COUNTY | IMPROVEMENT DISTRICT | 359 HIATT DRIVE | PALM BEACH GARDENS | FL | 33418-7106 |
| NORTHERN TRUST BANK | | | | | |
| NORTHSIDE LAWN & MAINT | 640 NEWT HOOD ROAD | | COLUMBIA | | |
| NORTHSTAR GEOMATICS, INC | 930 EAST OCEAN BLVD | SUITE 140 | STUART | FL | 34994 |
| Northstar Holdings, Ltd | | | | | |
| NORTHSTAR HOLDINGS,LTD. | | | | | |
| Northwest Exterminating | 1740 Corn Road, S.E | | Smyrna | GA | 30080 |
| NORTHWEST EXTERMINATING | 1740 CORN ROAD | | SMYRNA | GA | 30080 |
| NORTHWEST PLUMBING TAMPA-CENTRAL FL | PO 933163 | | ATLANTA | GA | 31193-3163 |
| NORTHWEST PLUMBING-NORTH FL | JACKSONVILLE INC S1000 | 6310 MABLETON PARKWAY | MABLETON | GA | 30126 |
| NORTON'S CARPET & | UPHOLSTERY CLEANING | P O BOX 1981 | CORDOVA | | |
| NORVELL & WALLACE LUMBER | 6701 CALIFORNIA AVENUE | | NASHVILLE | | |
| NORWALK FURNITURE INC | 2200 NO GERMANTOWN PKWY | | CORDOVA | | |
| NORWEST FINANCIAL | 3711 HICKORY HILL | | MEMPHIS | | |
| NORWEST MORTGAGE | 1669 KIRBY PARKWAY 106 | | MEMPHIS | | |
| NORWEST MORTGAGE INC | 1669 KIRBY PARKWAY | SUITE 106 | MEMPHIS | | |
| NOTARY ASSOCIATION-NATIONAL, | 9350 DE SOTO AVE | P.O. BOX 2402 | CHATSWORTH | CA | 91313-2402 |
| NOTARY PUBLIC UNDERWRITERS, IN | P O BOX 5378 | | TALLAHASSEE | FL | 32314-5378 |
| NOTARY PUBLIC UNDERWRTRS | P O BOX 5378 | | TALLAHASSEE | FL | 32314 |
| NOTTOLI, JOSEPH | 4232 ROCK BRIDGE ROAD | | HIGH POINT | NC | 27262 |
| NOVA COPY INC | PO BOX 1000 DEPT 37 | | MEMPHIS | | |
| NOVA ENGINEERING AND | ENVIRNMNTL, INC STE E | 3640 KENNESAW IND PRWY | KENNESAW | GA | 30144 |
| NOVA LIGHTING | 723 SEABOARD STREET | | MYRTLE BEACH | SC | 29577 |
| NOVA SOUTHEASTERN UNIV | FSEHS TRAINING & PROF. DEVEL. | 1750 NE 167TH STREET | NORTH MIAMI BEACH | FL | 33162 |
| NOVAK, ELIZABETH | 7210 JUNIPER AVE | | EXCELSIOR | MN | 55331 |
| NOVELLE NETWARE CENTER | 889 RIDGELAKE | SUITE 115 | MEMPHIS | | |
| NPBCID | 357 HIATT DRIVE | | PALM BEACH GARDENS | FL | 33418 |
| NTC/NATIONAL TRANSACTION | 11951 NW 37TH STREET | | CORAL SPRING | FL | 33065 |
| NU-BATH TREASURE COAST | 2419 SW MONTERRY LN | | PORT ST LUCIE | FL | 34953 |
| NUCCIO HEATING & AIR | CONDITIONING INC | PO BOX 270126 | TAMPA, | FL | 33688 |
| NUCCIO HEATING & AIRCONDITIONING INC-CF | PO BOX 270126 | | TAMPA, | FL | 33688 |
| NUMARA SOFTWARE INC | P.O. BOX 933754 | | ATLANTA | GA | 31193-3754 |
| NURRE GLASSCO INC | 2615 SUMMER AVE | | MEMPHIS | | |
| NW Exterminating | 1740 Corn Road | | Smyrna | GA | 30080 |
| NW MS HOME MARKET MAG | PO BOX 486 | | OLIVE BRANCH | | |
| NY METS | 525 NW PEACOCK BLVD. | | PORT SAINT LUCIE | FL | 34986 |
| NYS CORPORATION TAX | PROCESSING UNIT | P.O. BOX 22094 | ALBANY | NY | 12201-2094 |
| NYS CORPORATION TAX PROCESSING UNIT | PO BOX 22094 | | ALBANY | NY | 12201 |
| NYSTROM | 9300 73RD AVE NORTH | | BROOKLYN PARK | MN | 55428 |
| O B DEVELOPMENT,INC | P O BOX | | PTE VEDRA BEACH | | |
| O C TANNER | 1930 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 |
| O C TANNER RECOGNITION | COMPANY | 1930 S STATE STREET | SALT LAKE CITY, | UT | 84115 |
| O C TANNER RECOGNITION CO | 1930 SOUTH STATE STREET | | SALT LAKE CITY | UT | 84115 |
| O.C. TANNER RECOGNITION | 1930 SOUTH STATE STREET | | SALT LAKE CITY | | |
| O.W. Smith, III | c/o Cryo-Leike Realtors Inc | 6525 N. Quail Hollow Road | Memphis | | |
| OAK LEAF BUILDERS | 3524 LEVEN COVE | | MEMPHIS | | |
| OAKLAND DEPOSIT BANK | 65 MAIN STREET | P O BOX 368 | OAKLAND | | |
| OAKLAND FLOORING & DEC | P O BOX 424 | | LAKELAND | | |
| OAKLAND WATER DEPARTMENT | CITY HALL | P O BOX 56 | OAKLAND | | |
| OAR INDUSTRIES | 2426 WHITEHALL CIRCLE | | WINTER PARK | FL | 32792 |
| OASIS IRRIGATION | 6153 SOUTH US #1 | | FORT PIERCE | FL | 34982 |
| OASIS IRRIGATION SERVICE | 6728 RIGGERS ROAD | | LAKE WORTH | FL | 33462 |
| OASIS IRRIGATION, LLC | 6153 SOUTH US HWY 1 | | FORT PIERCE | FL | 34982 |
| OASIS POOLS INC-CENTRAL FLORIDA | 14703 US HWY 19 | | HUDSON | FL | 34667 |
| OB DEVELOPMENT | 6120 MACON ROAD | | MEMPHIS | | |
| OBLON,SPIVAK,MCCLELLAND | MAIER & NEUSTADT, P.C. | 1940 DUKE STREET | ALEXANDRIA | VA | 22314 |
| O'BRIEN, MARGARET | 25 MITCHELL AVE | | PLAINVIEW | NY | 11803 |
| OCEAN BREEE CARPET SVCS INC | 630 NE HELICON LANE | | PORT SAINT LUCIE | FL | 34983 |
| Odell Pickens | 474 Weslom Park Drive | | Memphis | | |
| OFFICE AMERICA INC | P O BOX 11667 | 1004 NORTH THOMPSON STREET | RICHMOND | | |
| OFFICE DEPOT | DEPT 56 - 4220102718 | P.O. BOX 689020 | DES MOINES | IA | 50368-9020 |
| OFFICE DEPOT | DEPT 56-6204281497 | P.O. BOX 689020 | DES MOINES. | IA | 50368-9020 |
| OFFICE DEPOT A/K/A | VIKING OFFICE PRODUCTS | PO BOX 88040 | CHICAGO | IL | 60680 |
| OFFICE DEPOT INC | P.O. BOX 198030 | | ATLANTA | GA | 30384-8030 |
| OFFICE DEPOT, INC. | P.O. BOX 633211 | | CINCINNATI | OH | 45263-3211 |
| OFFICE EVOLUTIONS | 1680 CENTURY CENTER PKWY. #10 | | MEMPHIS | | |
| OFFICE FURNITURE OUTLET | 2300 S ORANGE AVE | | ORLANDO | FL | 32806 |
| OFFICE FURNITURE USA | 3770 PERKINS ROAD SOUTH | P O BOX 18443 | MEMPHIS | | |
| OFFICE FURNITURE USA | 4575 DICK POND ROAD | HWY 544 | MYRTLE BEACH, | SC | 29588 |
| OFFICE INTERIORS OF MPHS | 7891 STAGE HILLS BLVD. STE 101 | | MEMPHIS | | |
| OFFICE MAX | AC 6011562501002893 | P O BOX 9020 | DES MOINES | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| OFFICE MAX (COPYMAX) | AC 6011563001496990 | PO BOX 9020 | DES MOINES | | |
| OFFICE MAX CREDIT PLAN | C/O HSBC BUS.SOLULTONS | PO BOX 5239 | CAROL STREAM, | IL | 60197 |
| OFFICE MAX NORTH AMERICA INC | 10512 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| OFFICE MAX NORTH AMERICA INC | 263 SHUMAN BLVD | | NAPERVILLE | IL | 60563 |
| OFFICE MAX NORTH AMERICA INC | ATTN VICE PRESIDENT REAL ESTATE | 263 SHUMAN BLVD | NAPERVILLE | IL | 60563 |
| OFFICE MAX NORTH AMERICA INC | ATTN GENERAL COUNSEL | 263 SHUMAN BLVD | NAPERVILLE | IL | 60563 |
| OFFICE MAX-A BOISE CO. | P.O. BOX 101705 | | ATLANTA | GA | 30392 |
| OFFICE OF REVENUE | PO BOX 23075 | | JACKSON | | |
| OFFICE OF THE SHERIFF | ALARM OFFICE ROOM 216E | 501 E BAY STREET | JACKSONVILLE, | FL | 32202 |
| OFFICE PRODUCTS & SERVICES | P.O. BOX 2106 | | FORT PIERCE | FL | 34954 |
| OFFICE SUPPLY CENTER | P.O.BOX 4892 | | IRVINE, | CA | 92616 |
| OFFICE TEAM | 12400 COLLECTION CTR | DRIVE | CHICAGO | IL | 60693 |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| OFFICE TECHNOLOGY | SUPPLIES | 1101 SAWGRASS CORP.PKY | FT. LAUDERDALE | FL | 33323 |
| OFFICEMAX | AC 6011 6154 0101 0334 | P O BOX 9020 | DES MOINES | | |
| OFFICETEAM | P O BOX 4377 | | CAROL STREAM | | |
| OFFICETEAM | 12400 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| OFIE PAZOS DBA ROSE | TRUCKING | 318 NE GENESEE AVENUE | PORT SAINT LUCIE | FL | 34983 |
| OGLESBY BRO BASEMENT CO | P O BOX 185 | | LAFE | | |
| OGLESBY CONSTRUCTION INC | 600 HICKMAN CIRCLE | | SANFORD | FL | 32771 |
| OHIO NATIONAL LIFE | PENSION ADM. DEPT. #GP0767 | P O BOX 237 | CINCINNATI | | |
| OHIO SAVINGS BANK | | | | | |
| OHIO SAVINGS BANK FSB | ATTN: ALFRED GODBOTT | 1801 E 9TH STR STE 200 | CLEVELAND | OH | 44114 |
| OHIO SAVINGS BANK FSB | ATTN: ALFRED GODBOTT | 1801 E 9TH STR STE 200 | CLEVELAND | OH | 44114 |
| OKETOO TK, LLC | 1197 S ROGERS CIRCLE | | BOCA RATON | FL | 33487 |
| OLD NAVY LLC | 10880 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| OLD NAVY LLC | C/O THE GAP INC RE PAY STORE #3449 | 40 FIRST PLAZA NW | ALBUGQERQUE | NM | 87102 |
| OLD NAVY LLC | C/O THE GAP INC RE LAW STORE 3449 | 901 CHERRY AVENUE | SAN BRUNO | CA | 94066 |
| OLD NAVY LLC | C/O THE GAP INC. FACILITIES SVC #3449 | 901 CHERRY AVENUE | SAN BRUNO | CA | 94066 |
| OLDCASTLE PRECAST, INC. | 9333 NO. MERIDIAN | SUITE 100 | INDIANAPOLIS | IN | 46260 |
| OLGA PITYER | 6349 LEAMONT DR | | | | |
| Olivares, Juan & Ojeda, Ana C | 13715 Colina Ct | | Clermont | FL | 34711 |
| OLIVE BRANCH COC | P O BOX 608 | 6820 COCKRUM STREET | OLIVE BRANCH | | |
| OLIVE BRANCH YOUTH | FOOTBALL&CHEERLEADING | P.O. BOX 807 | OLIVE BRANCH | | |
| OLIVER LEE CHAPMAN | 139 STIMPSON | | MUNFORD | | |
| OLIVER-GLIDDEN-SPINA | & PARTNERS | 1401 FORUM WAY, STE 100 | WEST PALM BEACH | FL | 33401 |
| Oliviari, Peter | 321 E. Lake Dr. | | Sarasota | FL | 34232 |
| OLLIE/DETRESS VOSS | 4650 COTTON DRIVE #6 | | | | |
| OLSTEN | DEPT CH 14091 | | PALATINE | IL | 60055 |
| OLYMPIC POOLS OF STUART | 2839 SE MONROE STREET | | STUART | FL | 34997 |
| Omar Encarnacion | 13643 Budworth Circle | | Orlando | FL | 32832 |
| OMEGA GRAPHICS DIRECT LLC | P O BOX 23213 | | HILTON HEAD | SC | 29926 |
| Omega Jenkins | c/o Crye-Leike Realtors Inc | 3634 Austin Peay Hwy | Memphis | | |
| OMEGA POOL STRUCTURES | 2091 CHURCH ROAD | | TOMS RIVER | NJ | 08753 |
| OMNI BUSINESS PRODUCTS | 6755 GOSHEN SPRINGS RD | SUITE A | NORCROSS, | GA | 30071 |
| OMNI CONSTRUCTION, INC | 2345 GAUSE ROAD EAST | | CORDOVA | | |
| Omni Electrical Services | PO Box 50547 | | Myrtle Beach | SC | 29579 |
| OMNI ELECTRICAL SRVCS | P.O.BOX 50547 | | MYRTLE BEACH, | SC | 29579 |
| ON SITE | MARKETING SERVICE INC | 35715 US HWY 40 SUITE D 306 | EVERGREEN | | |
| ONE CALL HOME WORX | 138 TIMBER CREEK | | CORDOVA | | |
| ONE HOUR A/C & HEATING | 1430 SE HUFFMAN ROAD | | PORT ST.LUCIE, | FL | 34952 |
| ONE ON ONE COMPUTER TRNG | 2055 W ARMY TRAIL SUITE 100 | | ADDISON | | |
| ONE SOURCE COMM. | 3926 WESLEY STREET | UNIT 504B | MYRTLE BEACH, | SC | 29579 |
| ONE STOP TERMITE & PEST | PO BOX 34418 | | BARTLETT | | |
| ONE STOP VENDING | 3001 GREENE STREET | | HOLLYWOOD | FL | 33020 |
| ONE WAY DRYWALL | 6405 RICHFIELD AVENUE | | ARLINGTON | | |
| O'Neal, Dawn | 10159 Spy Glass Hill Rd | | Fort Myers | FL | 33912-7978 |
| ONEONONE COMPUTER | TRAINING SUITE 100 | 2055 ARMY TRAIL RD. | ADDISON | IL | 60101 |
| ON-SITE MATERIALS | 1501 AUSTRALIAN AVE. | | RIVIERA BEACH | FL | 33404 |
| Onsite Safety | 562 S. Heon Circle | Suite 1040 | Orlando | FL | 32708 |
| ONSITE SAFETY | 562 S. ECON CIRCLE | SUITE 1000 | OVIEDO | FL | 32765 |
| ONSITE SAFETY SYSTEM-CENTRAL FLORIDA | 562 SOUTH ECON CIRCLE | SUITE 1040 | OVIEDO | FL | 32765 |
| ONSITE SAFETY SYSTEM-CENTRAL FLORIDA | 562 SOUTH ECON CIRCLE | SUITE 1040 | OVIEDO | FL | 32765 |
| Onsite Safety Systems | 5625 E. Conker | Suite 1040 | Orlando | FL | 32708 |
| Onsite Safety Systems | 5625 E. Conker | Suite 1040 | Orlando | FL | 32708 |
| ONSLOW DAVIS | DONNA DAVIS | | | | |
| ONSTAFF AQUISITION | P.O. BOX 49297 | | SAN JOSE | CA | 95161 |
| ONSTREAM MEDIA ONLINE | BROADCASTING | 1291 SW 29TH AVENUE | POMPANO BCH | FL | 33069 |
| OPINION RESEARCH CORPORATION | P.O. BOX 777-W510542 | | PHILADELPHIA | PA | 19175-0512 |
| OPTIMUM SERVICES, INC | 5900 HWY 70 E | | OKEECHOBEE | FL | 34972 |
| ORA DENTON | 7099 FROSTY MEADOW CV | | | | |
| ORACLE USA INC | P.O. BOX 71028 | | CHICAGO | IL | 60694-1028 |
| ORACLE USA INC | P O BOX 71028 | | CHICAGO | IL | 60694-1028 |
| Orama, Luis | 233 East Wacker Drive | Apt 905 | Chicargo | IL | 60601 |
| ORANGE BLOSSOM CATERING | 220 4TH ST NORTH | | ST.PETERSBURG, | FL | 33701 |
| ORANGE CNTY SHERIFFS OFF | LE OFF-DUTY SVCS #300 | 7003 PRESIDNETS DRIVE | ORLANDO | FL | 32809 |
| ORANGE COUNTY BUILDING | DEPARTMENT | P.O. Box 2551 | ORLANDO | FL | 32802 |
| ORANGE COUNTY CLERK OF | THE COURTS | | | | |
| ORANGE COUNTY CLERK OF | COURTS | 425 NORTH ORANGE AVE, ROOM 310 | ORLANDO | FL | 32801 |
| ORANGE COUNTY CONTROLLER | | P.O. Box 2551 | ORLANDO | FL | 32802 |
| ORANGE COUNTY DEPT OF | PUBLIC WORKS | | | | |
| ORANGE COUNTY DIVISION | OF BUILDING SAFETY | PO BOX 2687 | ORLANDO | FL | 32802 |
| ORANGE COUNTY FIRE | RESCUE DEPARTMENT | PO BOX 5879 | WINTER PARK | FL | 32793 |
| ORANGE COUNTY PUBLIC | WORKS DEPT. | | | | |
| ORANGE COUNTY UTILITIES | MANDATORY REFUSE | P.O.BOX 663202 | ORLANDO | FL | 32886 |
| ORANGE COUNTY UTILITIES | 9150 CURRY FORD ROAD | | ORLANDO | FL | 32825 |
| ORANGE CTY BOARD OF CNTY | COMMISSIONERS | | | | |
| ORANGE CTY UTILITIES | P.O. BOX 312 | | ORLANDO | FL | 32801 |
| ORIGINAL SIGN CO, THE | 16554 CROSSINGS BLVD | SUITE 4 | CLERMONT | FL | 34711 |
| ORLANDO ACKERSON AND | NATOYA ACKERSON | | | | |
| ORLANDO BUSINESS JOURNAL | 315 E. ROBINSON ST. | SUITE 260 | ORLANDO | FL | 32801 |
| ORLANDO DECORATIVE-CENTRAL FLORIDA | CONCRETE, INC. | 12472 LAKE UNDERHILL RD | ORLANDO | FL | 32828 |

2165884359

| | | | | | |
|---|---|---|---|---|---|
| ORLANDO INTERNATIONAL | INVESTMENTS, INC | 8965 BAY COVE COURT | ORLANDO | FL | 32819 |
| ORLANDO MAGIC | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810 |
| ORLANDO PATCH & SEAL,INC | P O BOX 196518 | | WINTER SPRINGS | FL | 32719 |
| ORLANDO PAVING COMPANY | PO BOX 547186 | | ORLANDO | FL | 32854-7186 |
| ORLANDO REGIONAL REALTOR ASSOCIATION INC | PO BOX 609400 | | ORLANDO | FL | 32860 |
| ORLANDO SENTINEL C/O | TRIBUNE CO 3RD FLOOR | 435 N MICHIGAN AVENUE | CHICAGO | IL | 60611 |
| ORLANDO SENTINEL, THE | P O BOX 804865 | | CHICAGO | IL | 60080 |
| ORLANDO TITTLE AND | CYNTHIA TITTLE | | | | |
| ORLANDO TITTLE AND | CYNTHIA TITTLE | | | | |
| ORLANDO UTILITIES | COMMISSION | PO BOX 4901 | ORLANDO | FL | 32802 |
| Orlick, Phyllis | 3826 Cleary Way | | Orlando | FL | 32828 |
| ORPHANOS FOUNDATION | 7185 LAWN LANE | | BARTLETT | | |
| Ortiz, Marisol & Carmen S | 9538 Estate Cottage St | | St. Croix | | 00820 |
| OS/PLCK, LLC | 2202 NORTHWEST SHORE BLVD. | 5TH FLOOR | TAMPA | FL | 33607 |
| OSBURN, JACK | | | | | |
| OSCAR GONZALEZ | 6800 POPLAR TREE CV | | MEMPHIS | | |
| OSCEOLA COUNTY | BOARD OF COMMISSIONERS | 1105 SHADY LANE | KISSIMMEE | FL | 34744 |
| OSCEOLA COUNTY ASSOCIATION OF REALTORS I | OF REALTORS INC | 1105 SHADY LANE | KISSIMMEE | FL | 34744 |
| OSCEOLA COUNTY HEALTH | DEPARTMENT | | | | |
| OSCEOLA COUNTY PARKS & RECREATION | 300 N BEAUMONT AVE | | KISSIMMEE | FL | 34741 |
| OSCEOLA CTY CLERK OF THE COURT | | | | | |
| OSLE RUSSELL JONES | PO BOX 1054 | | | | |
| OSMOND,SCOTT J | | | | | |
| Osoro, Joseph M | 8254 S. Catawba Cour | | Aurora | CO | 80016 |
| OSPREY GROUP INC THE | 9858 CLINT MOORE ROAD | C-111 SUITE 312 | DELRAY BEACH | FL | 33496 |
| Ossa Harris | 6308 Hwy 51 North | | Millington | | |
| OTAK GROUP INC | 850022 US HIGHWAY 17 | | YULEE | FL | 32097 |
| OTHER | | | | | |
| OTIS JACKSON, JR | 4662 SHAKER COVE | | MEMPHIS | | |
| OTIS SPUNKMEYER, INC | 7090 COLLECTION DRIVE | | CHICAGO | IL | 60693 |
| OTIS SPUNKMEYER, INC. | 7090 COLLECTION DRIVE | | CHICAGO | IL | 60693 |
| OTIS WICKS AND | CARONDA WICKS | | | | |
| OTTOGRAPHICS | 4801 N. DIXIE HIGHWAY | | OAKLAND PARK | FL | 33334 |
| OUTBACK STEAKHOUSE | | | | | |
| OUTDOOR EXPRESSIONS-CENTRAL FLORIDA | LANDSCAPING | P.O. BOX 1149 | ZELLWOOD | FL | 32798 |
| Outlook Masonry | 438 Shepard Drive | | Marietta | GA | 30064 |
| OUTLOOK MASONRY | 438 SHEPARD DRIVE | | MARIETTA | GA | 30064 |
| OUTSOURCING, THE | PARTNERSHIP, LLC | 341 NEW ALBANY ROAD, SUITE 100 | MOORESTOWN | NJ | 08057 |
| Overhead Door | 6884 Philips Pkwy North | | Jacksonville | FL | 32256 |
| OVERHEAD DOOR CO | 2080 ELVIS PRESLEY BLVD | | MEMPHIS | | |
| OVERHEAD DOOR COMPANY | 3755 FISCAL COURT | | RIVIERA BEACH | FL | 33404 |
| OVERHEAD DOOR COMPANY | 3755 FISCAL COURT #3 | | RIVIERA BEACH | FL | 33404 |
| OVERHEAD DOOR COMPANY OF JACKSONVILLE | 6884 PHILLIPS PKWY DRIVE N. | | JACKSONVILLE, | FL | 32256 |
| OVERHEAD DOOR COMPANY OF JAX | OF JACKSONVILLE,INC. | 6884 PHILLIPS PKWY DRN | JACKSONVILLE, | FL | 32256 |
| OVERSTUFFED DELI | | | GERMANTOWN | | |
| OWEN LUMBER & MILLWORK | P O BOX 22128 | | MEMPHIS | | |
| OWENS CORNING | DEPT CH 10161 | | PALATINE | IL | 60055 |
| OWENS STEEL AND MACHINE WORKS INC | P.O.BOX 412 | | MYRTLE BEACH | FL | 29578 |
| OWL CREEK SOD FARM INC | ATTN:MARCIE OR JAMIE FULLWOOD | PO BOX 10 | SHILOH | | |
| OXBLUE CORPORATION | 644 ANTONE STREET NW | SUITE 2 | ATLANTA | GA | 30318 |
| OXFORD INDUSTRIES INC | 222 PIEDMONT AVENUE SE | | ATLANTA | GA | 30308 |
| Ozell Allen | 3158 Mimosa Avenue | | Memphis | | |
| OZELL ALLEN JR | 3158 MIMOSA AVENUE | | MEMPHIS | | |
| OZELL UEAL JR. | GERTRUDE UEAL | | | | |
| P & B LLC | P O BOX 875 | | SOUTHAVEN | | |
| P & H ELECTRONICS | 1330 OVERTON PARK AVENUE | | MEMPHIS | | |
| P & P Marble Inc D/B/A Unlimited Marbl | 4752-2 Distribution Court | | Orlando | FL | 32822 |
| P K AUSTIN INC | PO BOX 471 | | GREEN COVE SPRINGS | FL | 32043 |
| P&C PRINTING AND COPYING | 2313 NE DIXIE HIGHWAY | | JENSEN BEACH | FL | 34957 |
| P/C MILLER | 3035 ANDERSON SNOW RD | | SPRING HILL, | FL | 34609 |
| PABLO MARTINEZ | 3969 SOUTHLAWN #5 | | MEMPHIS | | |
| PABLO TRUJILLO-PINA | 3579 PEARSON | | MEMPHIS | | |
| PABON, CARLOS & ELBA | 9983 TORINO DR | | LAKE WORTH | FL | 33467 |
| PACE | 3651 VIRGINIA AVENUE | | FORT PIERCE | FL | 34981 |
| PACE 2000 | 208 S.W PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| PACE ELECTRICAL CONTRACTORS INC | 131 SOUTHERN BLVD | | SAVANNAH | GA | 31405 |
| PACESETTER PERSONNEL SRV | P O BOX 684005 | | HOUSTON | TX | 77268 |
| Pacheco/Gutierrez, Elizabeth & Cristhian | 4098 E. 56th Dr. | | Bradenton | FL | 34203 |
| PACIFIC CONCORD INVESTMENTS | DBA/SPRINHILL SUITES | C/O SHERATON 6 INDUSTRIAL WY E | EATONTOWN | NJ | 07724 |
| PADEN,ROCKY | | | | | |
| PAFF TREE SERVICE | 6200 CALIFORNIA STREET | | BROOKSVILLE | FL | 34604 |
| PAGE, STEPHEN | 306 BELLE HAVEN PARKWAY | | WESTERVILLE | OH | 43082 |
| PAGE-BILT CONSTRUCTION | EAGLE CAPITAL CORP. | P.O. BOX 4215 | TUPELO, | MS | 38803 |
| Paige, Barry | 414 Springview Drive | | Sanford | FL | 32773 |
| PAINT COVERS INC | 2024 RIVER OAKS DRIVE | | JACKSONVILLE | FL | 32259 |
| PAINT COVERS INC-CENTRAL FL | 2024 RIVER OAKS DRIVE | | JACKSONVILLE | FL | 32259 |
| Paint Covers, Inc | 2024 River Oaks Drive | | Jacksonville | FL | 32259 |
| PAINT SUB | | | | | |
| PAINTWORKS | 1633 HAYES DENTON ROAD | | COLUMBIA | | |
| PAISLEY CONSULTING INC | P.O. BOX 578 | | COKATO | MN | 55321 |
| PALACE GRAND | 275 DELLA COURT | | SPRING HILL | FL | 34609 |
| Palacio,Carlos | 7220 SW 128th Street | | Pinecrest | FL | 33156 |
| PALEX CUSTOM HOMES INC | 91 FULLERTON RIDGE | | DOUGLASVILLE | GA | 30134 |
| PALLARDY, BERNIE | 2276 FARGO BOULEVARD | | GENEVA | IL | 60134 |
| PALM BEACH CO SHERIFF'S | OFFICE | P.O. BOX 24681 | WEST PALM BEACH | FL | 33416 |
| PALM BEACH COUNTY | TAX COLLECTOR | POST OFFICE BOX 3353 | WEST PALM BEACH | FL | 33402 |
| PALM BEACH COUNTY | BOARD OF COUNTY | COMMISSIONERS | | | 00000 |
| PALM BEACH COUNTY | CLERK OF THE COURTS | | | | |
| PALM BEACH COUNTY | SPECIAL OLYMPICS | | | | |
| PALM BEACH COUNTY | HEALTH DEPARTMENT | | PALM BEACH | FL | |
| PALM BEACH COUNTY BOARD OF | COMMISSIONERS | | PALM BEACH | FL | |
| PALM BEACH COUNTY WATER | UTILITIES DEPT | PO BOX 16097 | WEST PALM BEACH | FL | 33416 |

| | | | | | |
|---|---|---|---|---|---|
| PALM BEACH INTERNATIONAL | FILM FESTIVAL | | | | |
| PALM BEACH MEDIA GROUP | P.O. BOX 3344 | | PALM BEACH | FL | 33480 |
| PALM BEACH MEDIA GROUP | P O BOX 3344 | | PALM BEACH | FL | 33480-9998 |
| PALM BEACH NEWSPAPERS IN | 2751 SOUTH DIXIE HWY | P.O. BOX 24694 | WEST PALM BEACH | FL | 33416 |
| PALM BEACH NEWSPAPERS, INC | 2751 SO DIXIE HIGHWAY | P O BOX 24694 | WEST PALM BEACH | FL | 33416-4694 |
| PALM BEACH WATER | P.O. BOX 24740 | | WEST PALM BEACH | FL | 33416 |
| PALM BEACH-BROWARD | LANDSCAPING | 11030 BLUE JAY LANE | BOYNTON BEACH | FL | 33437 |
| PALM COAST PLASTERING INC | P O BOX 2378 | | BUNNELL | FL | 32110 |
| PALM COAST UTILITIES | 2 Utility Drive | | Palm Coast | FL | 32137 |
| PALM CONSTRUCTION | SCHOOL | 7446 UNIVERSAL BLVD | ORLANDO | FL | 32819 |
| PALM TIRE & AUTOMOTIVE INC | 204 N HIGHWAY 27 | | MINNEOLA | FL | 34715 |
| PALMA, ELEANORE | | | | | |
| Palmor Brothers, Inc | 841 S Cooper | | Memphis | | |
| PALMER ELECTRIC COMPANY | 875 JACKSON AVENUE | | WINTER PARK | FL | 32789 |
| Palmollo Brick Compan | 305 Greenleaf Circle | | Myrtle Beach | SC | 29579 |
| Palmollo Brick Compan | 305 Greenleaf Circle | | Myrtle Beach | SC | 29579 |
| PALMETTO BRICK COMPANY | PO BOX 430 | | CHERAW | SC | 29520 |
| PALMETTO COASTAL LANDSCAPING | AND HARDSCAPES INC | P O BOX 23349 | HILTON HEAD | SC | 29925 |
| PALMETTO ELECTRIC | P O BOX 820 | | RIDGELAND | SC | 29936-0820 |
| PALMETTO RESIDENTIAL-NORTH FLORIDA | 5101 ASHLEY PHOSPHATE RD | #104 PMB 285 | NORTH CHARLESTON | SC | 29418 |
| Palmetto Security System | 111 Mathews Drive | | Hilton Head Island | SC | 29925 |
| Palmetto Security System | 111 Mathews Drive | | Hilton Head Island | SC | 29925 |
| PALMETTO SURFACES LLC | PO BOX 249 | | AYNOR | SC | 29511 |
| PALMETTO TURF CONSULTANTS | P O BOX 212095 | | COLUMBIA | SC | 29221 |
| PALMLAND GOODWAY | PRINTING INC | 913 NORTHEAST 4TH AVENUE | FORT LAUDERDALE | FL | 33304 |
| Pam Decaro | Decaro Realty | 285 German Oak Dr | Cordova | | |
| Pam K. Cranford | c/o DeCaro Realty, Inc | 285 German Oak Drive #4 | Cordova | | |
| PAMELA A COLLINS | 1348 GREENDALE AVE | | MEMPHIS | | |
| PAMELA BANKS | 2707 BELMONT ROAD | | | | |
| PAMELA BEACH | 5794 AMARAY COVE | | | | |
| PAMELA BRADLEY | 912 SPANISH TRAIL | | | | |
| PAMELA CORBELLO-DREWRY | 8040 SALISBURY PL | APT 208 | MEMPHIS | | |
| PAMELA DAVIS | 4974 E. LAUREL LAKE DR | | MEMPHIS | | |
| PAMELA FRANKLIN | 1087 RED FERN CIRCLE WEST | | | | |
| PAMELA K CRANFORD | 2711 MENDOTA COVE | | MEMPHIS | | |
| PAMELA L GREEN | 2708 DRURY LANE #10 | | | | |
| PAMELA ROSS | 4036 AUTUMN SPRINGS COVE | | | | |
| PAMELA WILLIAMS | 6378 E. VILLAGE GROVE PLACE# 2 | | | | |
| PANACHE GIFTS & PROMO | 3750 INDUSTRIAL CT. | SUITE A | SUWANEE, | GA | 30024 |
| PANDORA VELLOFF | PO BOX 34733 | | | | |
| PANGALLO & SIMPSON | CONSTRUCTION, INC. | P.O. BOX 333 | TRILBY | FL | 33593 |
| PANGEAN-CMD ASSOCIATES I | 9874 MAIN STREET, SUITE 100 | | WOODSTOCK | | |
| PANISHA & TERRY STIGGER | 5608 BLACKBERRY DRIVE | | | | |
| PAPERDIRECT INC | PO BOX 78308 | | PHOENIX | | |
| PAPICO CONSTRUCTION INC | P O BOX 364 | | PALM CITY | FL | 34091 |
| PARADE OF HOMES | 2154 STATELINE ROAD WEST | PO BOX 245 | SOUTHAVEN | | |
| PARADISE HOME & PATIO | | | | | |
| Paradise Sloo | 2045 OakStreet West | | Cumming | GA | 30041 |
| Paradise Sloo | 2405 Oak Street West | | Cumming | GA | 30041 |
| Paradise Sloo | PO Box 787 | | Acworth | GA | 30101 |
| PARADISE STEEL INC | P.O.BOX 787 | | ACWORTH | GA | 30101 |
| PARDICK-SETTLE REAL ESTATE INC | 1435 SW GREENS POINTE WAY | | PALM CITY | FL | 34990 |
| PARISI, DEBORAH & PASQUALE | 10809 GARDEN MIST DRIVE | | LAS VEGAS | NV | 89135 |
| PARK & ASSOCIATES INC | 5255 N FEDERAL HWY | 2ND FLOOR | BOCA RATON | FL | 33487 |
| PARK AVENUE OFFICE | SERVICES | 3901 RAVENWOOD ROAD | DANIA | FL | 33312 |
| PARK ROW PRINTING | 6531 N.W. 13TH COURT | | PLANTATION | FL | 33313 |
| PARKER ASSOCIATES | 14500 BEACH BLVD. | | JACKSONVILLE | FL | 32250 |
| PARKER ASSOCIATES | 14500 BEACH BLVD | | JACKSONVILLE | FL | 32250 |
| PARKER, MATTHEW | | | | | |
| Parks Burk Realtors Inc | 2851 Stage Village Cove #! | | Bartlett | | |
| PARK'S RENTAL & SALES | 2306 OKEECHOBEE ROAD | | FORT PIERCE, | FL | 34950 |
| PARK'S RENTAL, INC | 2308 OKEECHOBEE RD | | FORT PIERCE | FL | 34950 |
| PARS INTERNATIONAL | 102 WEST 38TH STREET | | NEW YORK | NY | 10018 |
| PARSONS ENGINEERING INC | P O BOX 1028 | | STATE UNIVERSITY | | |
| PARTNERS IN GRIME | 610 LAKE KATHRYN CIR. | | CASSELBERRY | FL | 32707 |
| PARTRIDGE PLASTERING INC | 709 11TH STREET NW | | LARGO | FL | 33770 |
| PASCHALL STAPLE COMPANY | 3254 JEAN DRIVE | | MEMPHIS | | |
| PASSARELLA & ASSOCIATES | INC. | 9110 COLLEGE POINTE CT | FORT MYERS | FL | 33919 |
| PASSERI MARBLE | 111 S CONGRESS AVE | | DELRAY BEACH | FL | 33445 |
| PAT BECK | 1720 GAMBLE ROAD | | | | |
| Pat Ford Davis | c/o Crye-Leike, Inc. Realtor | 3634 Austin Peay Highway | Memphis | | |
| PAT GISH | 10076 WOODLAND GROVE ROAD | | | | |
| pat mashek-arar | | | | | 33024 |
| PAT N ALSTON | 3219 EARL DRIVE | | MEMPHIS | | |
| Pat Rogers | c/o Pyramid-Realtors | 142 Timber Creek Drive | Cordova | | |
| PAT TRADITION VC INVESTMENT | C/O ERIC A HEINZ | 1835 MARKET STREET, SUITE 1215 | PHILADELPHIA | PA | 19103-3272 |
| PATRICIA A MERIDETH | P O BOX 310 | | VICTORIA | | |
| Patricia and Robert Lovell, J | 3482 Kingman Ct | | Hernado Beach | FL | 34607 |
| PATRICIA CHAVEZ | | | | | |
| PATRICIA DAVIS | REGINALD WILLIAMS | | | | |
| PATRICIA G WEBSTER | 1151 CASEY LANE | | CORDOVA | | |
| PATRICIA GARBUZINSKI | 3055 RUSKIN ROAD | | | | |
| PATRICIA GOODMAN | LUCRETIO GOODMAN | | | | |
| PATRICIA GOODMAN | 7603 MINERAL CREST CIRCLE S. | | | | |
| PATRICIA GUNTER | 5044 PHEASANT RUN LANE | | | | |
| PATRICIA I BAGGETT | % CRYE LEIKE REALTORS INC | 2808 SUMMER OAKS DRIVE | BARTLETT | | |
| Patricia Maligne | 15 Cortelyou Street Eas | | Huntington Station | NY | 11746 |
| PATRICIA MONCRIEF | 1213 FLEETWOOD DR APT 108 | | | | |
| PATRICIA Q. FARRELL | | | | | |
| PATRICIA ROSS | 4040 ROYAL CREST DR | | | | |
| PATRICIA S PACE | 693 SHOTWELL ST | | MEMPHIS | | |
| PATRICIA TOBIN | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PATRICK & LINDA CHAPMAN | 4790 LYNNGATE | | | | |
| PATRICK ARLIN ROBERTS | 2306 MITZI LANE | | JONESBORO | | |
| PATRICK CAMPBELL | 6139 LAKE HICKORY | | | | |
| PATRICK FOLEY | 1478 BEAVER TRAIL | | CORDOVA | | |
| PATRICK G ELZEY | 21 NORTH FENWICK | | MEMPHIS | | |
| PATRICK GARRETT AND | UNA GARRETT | | | | |
| PATRICK JAMES ECYCLE | P.O BOX 13054 | | FORT PIERCE | FL | 34979 |
| PATRICK L SHAMBLIN | 5048 WOODY COVE | | WALLS | | |
| PATRICK N COATS | 6365 HIGH TIDE DRIVE | | MILLINGTON | | |
| PATSY HEFFNER, CFC | OSCEOLA COUNTY TAX COLLECTOR | P O BOX 422105 | KISSIMMEE | FL | 34742 |
| PATTERSON WELL DRILLING | 1417 FLOWERDALE AVENUE | | ORLANDO | FL | 32807 |
| PATTI BRADY | 11226 CASHMERE WOODS DR | | | | |
| PATTI LUTZ | | | | | |
| PATTON, TAYLOR & RYAN LD | PO BOX 38409 | | GERMANTOWN | | |
| PATTY OQUENDO | | | | | |
| PAUL A FERGUSON | C/O NEW HOME REALTY | 138 TIMBERCREEK DRIVE | CORDOVA | | |
| Paul Abraham | 1180 University | | Memphis | | |
| PAUL AUSTIN | TAMARA AUSTIN | | | | |
| PAUL B GENTRY | dba GENTRY PAINTING | 4077 OAK ROAD | BARTLETT | | |
| Paul Bone | 3105 Morningside Drive | | Memphis | | |
| PAUL BRUNETTI | 1543 TATE MARSHALL ROAD | | | | |
| PAUL BUSCHER | PO BOX 1074 | | LAKE COMO | NJ | 07719 |
| PAUL C BUNN | dba CENTRAL ARK INSULATION INC | P O BOX 461 | BRADFORD | | |
| PAUL CADE | 5504 MILLERS GLEN LANE | | | | |
| Paul Cannon | 5030 Welchshire | | Memphis | | |
| PAUL CHAPMAN | 6870 SHOWBOAT LANE | | | | |
| Paul Curtis | 1194 David Stree | | Memphis | | |
| PAUL D MC NEIL | 2262 WOODSIDE DR | | GERMANTOWN | | |
| PAUL E BROWN | 7101 TULANE RD #182 | | HORN LAKE | | |
| PAUL EDWARD WEICHERT | 901 HWY 34 | | WALNUT RIDGE | | |
| Paul Etheridge | P.O. Box 34761 | #6 Deerfield Apartments | Bartlett | | |
| PAUL FANNING | | | | | |
| PAUL FRAUENHOFFER | 2820 HIGHLAND VIEW CIR | | CLERMONT | FL | 34711 |
| PAUL GRANDBERRY AND | SHAUNA HUGHLETT | | | | |
| PAUL HUDSON | 8475 ROTHCHILD | | | | |
| PAUL J. HEGENER | 1782 CORAL WAY NORTH | | VERO BEACH | FL | 32963 |
| PAUL KOLB | 6847 MIKAYLA LANE | | | | |
| PAUL L GRAY | 4439 BUXWAY APT 2 | | | | |
| PAUL LOCKHART | 240 ROSSER DRIVE | | ROSSVILLE | | |
| PAUL M GURSKI | 905 SW 13TH STREET | | BOCA RATON | FL | 33486 |
| Paul Medford | Route 3 Box 225 | | Brighton | | |
| PAUL MORGAN LIGHTING DESIGN | 2755 S. FEDERAL HEY. STE 17 | | BOYNTON BEACH | FL | 33435 |
| PAUL NEUMANN GRAPHIC | ARTIST | 15641 CEMETERY ROAD | FORT MYERS | FL | 33905 |
| PAUL OR REBECCA SAWYER | 6355 PIPERS GAP | | | | |
| PAUL PICKLE | P O BOX 10111 | | JONESBORO | | |
| PAUL PIKE | 2373 TATE ROAD | | | | |
| Paul Robertson | Route 3 Box 266 | | Somerville | | |
| PAUL WALSH TRUCKING,INC | P.O.BOX 184 | | GOTHA, | FL | 34734 |
| PAUL WONG | JULIE TRAN | | | | |
| PAUL WORTHAM | 3805 LUCY ROAD | | MILLINGTON | | |
| Paul, Rudy | 17812 Nathan Dr | | Tampa | FL | 33647 |
| PAULA BETTENCOURT | 5909 EAGLE LANE | | | | |
| PAULA HURST | 2488 PERRY | | | | |
| PAULA HURST | 2488 PERRY | | | | |
| PAULA LORENE JENNINGS | 1511 PRATT DRIVE | | JONESBORO | | |
| Paula Youngblood | c/o Crye-Leike Realtors Inc | 6525 N. Quail Hollow Road | Memphis | | |
| PAULDING COUNTY | 166 Confederate Avenue | | Dallas | GA | 30132 |
| PAULDING COUNTY BOARD | OF COUNTY COMMISSIONER | 120 A EAST MEMORIAL DR | DALLAS | GA | 30132 |
| PAULDING COUNTY WATER | SYSTEM | 7123 BILL CARRUTH PKWY | HIRAM | GA | 30141 |
| Pauletti, Vincent | 25 Executive Road | | Seldon | NY | 11784 |
| PAVER PERFORMANCE INC-CENTRAL FLORIDA | 311 ALTAMONTE COMMERCE | BLVD., SUITE 1608 | ALTAMONTE | FL | 32714 |
| PAVERSCAPE | PAVERS, INC | 2410 FLAMINGO CT | ST CLOUD | FL | 34771 |
| PAVESE HAVERFIELD DALTON | HARRISON & JENSEN | TRUST ACCOUNT | | | |
| PAVESE LAW FIRM | ACCOUNTING DEPT | P.O. DRAWER 2277 | FORT MYERS | FL | 33902 |
| PAVESE, HAVERFIELD, ET AL | ACCOUNTING DEPT | P O DRAWER 2277 | FORT MYERS | FL | 33902-2277 |
| PAVING AND SEALCOATING | P.O. BOX 15591 | | FORT LAUDERDALE | FL | 33318-5591 |
| PAVING STONE CO. | 1750 NW 22 CT | | POMPANO BEACH | FL | 33069 |
| Paving Stone Concepts | 2012 Glenfield Crossing Cour | | St. Augustine | FL | 32092 |
| PAVING STONE CONCEPTS INC | 2012 GLENFIELD CROSSING COURT | | SAINT AUGUSTINE | FL | 32092 |
| PAXSON COMMUNICATIONS | 1ST UNION/WACHOVIA LOCKBOX | PO BOX 030467 | ATLANTA | | |
| PAYLESS | 10596 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| PAYLESS | ATTN LEASE ADMINISTRATION STORE 0377 | P O BOX 3560 | TOPEKA | KS | 66601-3560 |
| PAYLESS | ATTN LEASE ADMINISTRATION STORE 0377 | 3231 SE SIXTH | TOPEKA | KS | 66607 |
| PAYLESS STORE 0377 | GENERAL COUNSEL PAYLESS SHOE #0377 | 3231 SE SIXTH | TOPEKA | KS | 66607 |
| PAYUK ELECTRIC LLC | 2501 CALUSA AVENUE | | PORT SAINT LUCIE | FL | 34952 |
| PBA BUILDING CORPORATION | 301 EAST PINE STREET | SUITE 160 | ORLANDO | FL | 32801 |
| PBHS CLASS OF 67 REUNION | C/O MARK BARBER | P O BOX 5432 | LIGHTHOUSE POINT | FL | 33074 |
| PC CONNECTION | PO BOX 4520 | | WOBURN | MA | 01808 |
| PC MAGAZINE | P O BOX 54064 | | BOULDER | | |
| PCs COMPLEAT,INC. | P O BOX 3008 | | BOSTON | | |
| PDMS LIGHTING | 3100 E RANDOL MILL ROAD | | ARLINGTON | TX | 76011 |
| PEACEFUL HENRY INC | 181 BLUFFTON ROAD | MV-BLDG A101 | BLUFFTON | SC | 29910 |
| PEACHTREE | P O BOX 13290 | | ATLANTA | GA | 30324 |
| PEACOCK RESTAURANT, LLC | D/B/A/ MCALISTER'S DELI | P O BOX 2460 | RIDGELAND | MS | 39158-2460 |
| PEACOCK, VICTORIA PETTY | CASH | | | | |
| PEAK PROFESSIONAL SVS | 671 RIDGEWAY LOOP RD SUITE 106 | | MEMPHIS | | |
| PEAK SEVEN | 2151 WEST HILLSBORO BLVD | SUITE 300 | DEERFIELD BEACH | FL | 33442 |
| PEAK TECHNOLOGY GROUP | | | | | |
| PEARLE EDWARDS | 7604 FALLSTONE ROAD | | | | |
| PEARLINE TAYLOR | 4306 GLADSTONE | | | | |
| PEARSON AND CRUTCHER | APPRAISERS & CONSULTANTS INC | 1444 GILLHAM SUITE 5 | MEMPHIS | | |
| Pearson, Troy & Michelle | 435 W Lakeshore Drive | | Clermont | FL | 34711 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| PEASE, SCOTT | | | | | |
| PEDEN CONSTRUCTION LLC | 1631 BUCK DANIEL ROAD | | CULLEOKA | | |
| PEDRO M HERNANDEZ | dba HERNANDEZ MASONRY | P O BOX 111350 | MEMPHIS | | |
| PEDRO SANCHEZ | dba PARADISE TILE & PLASTER | 3849 WILSHIRE | MEMPHIS | | |
| Peggy Colotte | c/o Crye-Leike Realtors Inc | 6525 N. Quail Hollow Roac | Memphis | | |
| PEGGY FOWLER | P.O. BOX 751724 | | | | |
| PEGGY HAYNES | 6302 RIDGELINE | | | | |
| PEGGY L MASSENGILL | 322 LEE STREET | | BALDWYN | | |
| Peggy Leadford | c/o Crye-Leike, Inc. Realton | 894 Germantown Parkwa; | Cordova | | |
| PEGGY LYNN BAUGH | 3606 ARSENAL ST | | MEMPHIS | | |
| PEIFER SAFE & LOCK CO. | 4761 KNIGHT ARNOLD | | MEMPHIS | | |
| PELICAN ENGINEERING | CONSULTANTS, INC. | 1000 TRADE CENTER WAY | NAPLES | FL | 34109 |
| Pellechia, Albor | 102 Pinto Drive | | Sewell | NJ | 08080 |
| PELTZ, SUSAN | | | | | |
| PEMBROOKE HOMEOWNERS' | ASSOCIATION INC | P O BOX 376 | COLLIERVILLE | | |
| PENN FENCE INC | 1030 CEDARS ROAD | | LAWRENCEVILLE | GA | 30045 |
| PENNSYLVANIA SCDU | PO BOX 69112 | | HARRISBURG | PA | 17106 |
| PENNY R SOUCY | 3405 SELLERS | | MEMPHIS | | |
| PEOPLE TO PEOPLE PROGRAM | | | | | |
| PEOPLES STATE BANK | P O BOX 188 | | MILLINGTON | | |
| PEPPER CONSTRUCTION | 6732 LOUISE DRIVE | | MILLINGTON | | |
| PERCY M CHALMER | 692 HONDURAS | | MEMPHIS | | |
| PERCY PICKENS | 2691 BARRON | | | | |
| PERDUE OFFICE INTERIORS | D860232 | | ORLANDO, | FL | 32868 |
| PEREZ, EVELIO | MCSO OFF DUTY EMPLYMNT | 516 11TH STREET WEST | BRADENTON, | FL | 34205 |
| PEREZ, NANCY | 14620 BOURNEMOUTH ROAD | | TAMPA | FL | 33626 |
| PERFECT PAVERS | 528 N. W. 1st AVENUE | | FORT LAUDERDALE | FL | 33301 |
| PERFORMANCE GOLF | 25100 BRIDGETON DRIVE | | BEACHWOOD | OH | 44122 |
| PERFORMANCE HOME PRODUCT | P O BOX 682207 | | FRANKLIN | | |
| PERFORMANCE TELECOM INC | 611 CENTRAL PARK DR | | SANFORD | FL | 32771 |
| PERIMETER BLUEPRINT | 416 PIRKLE FERRY ROAD | SUITE H-100 | CUMMING | GA | 30040 |
| PERMA CERAM | BATHROOM MAGIC,INC. | 18395 USEPPA ROAD | FT.MYERS, | FL | 33901 |
| PERMAR, INC | 75 WENTWORTH STREET | SUITE 400 | CHARLESTON | SC | 29401 |
| PERMIT CONNECTION, THE | P.O. BOX 366 | | FORT LAUDERDALE | FL | 33302 |
| PERMIT CONNECTION,THE | P.O. BOX 366 | | FORT LAUDERDALE | FL | 33302 |
| Permit Expediters | 722 A N. Fraser Street | | Georgetown | SC | 29440 |
| Permit Expediters | 722 A N. Fraser Street | | Georgetown | SC | 29440 |
| Permit Expediters | PO Box 1986 | | Georgetown | SC | 29442 |
| PERMIT EXPEDITERS | PO BOX 1980 | | GEORGETOWN, | SC | 29442 |
| PERMIT RUNNER SERVICES INC | 7720-2 SOUTH ARAGON BLVD. | | SUNRISE | FL | 33322 |
| PERMIT SERVICES, INC. | P.O. BOX 15102 | | SARASOTA | FL | 34277 |
| PERMITS UNLIMITED | 97249 CASTLE RIDGE DR | | YULEE | FL | 32097 |
| PEROT SYSTEMS | 7489 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| PERRONE ENTERPRISES | 1385 UNION HILL IND CT | | ALPHARETTA | GA | 30004 |
| Perry Cook Lawn Sprinkle | 7524 Roseleigh Lane | | Memphis | | |
| PERRY L RUSSELL | dba RUSSELL BUILDERS | 150 PLEASANT GROVE ROAD | MOSCOW | | |
| PERRY L STUCKEY | 4705 FORD RD. | | MEMPHIS | | |
| PERSONNEL ONE INC | ADMINISTRATIVE OFFICE | P.O. BOX 406537 | ATLANTA | GA | 30384 |
| PERSONNEL PLUS | P.O. BOX 8716 | | PORT ST LUCIE | FL | 34985 |
| PESPSI BOTTLING GROUP | 3620 CROSSROADS PARKWAY | | FORT PIERCE | FL | 34946 |
| PEST SMART PEST | PROTECTION SERVICES | 11102 LAUREL WALK RD | WELLINGTON | FL | 33467 |
| PETE DEGRAAFF | | | | | |
| Pete Taveins | 3607 Mason | | Memphis | | |
| PETER ALMANDRES | 5566 MARY LANE | | | | |
| PETERSEN & SONS LLC | 2828 OWL HOLLOW ROAD | | FRANKLIN | | |
| Petersen, Eleana | 150 Wickham Court | | Pawleys Islanc | SC | 29585 |
| PETERSON ENTERPRISES INC | 1695 BUFORD HIGHWAY | | DULUTH | GA | 30097 |
| PETERSON PLANNING | 618 WINGSPREAD | | PEACHTREE CITY | GA | 30269 |
| PETERSON RIDGE JV | 138 TIMBER CREEK DRIVE | | CORDOVA | | |
| PETE-TREE CONSTRUCTION INC | 125 E MIDWAY ROAD | | FORT PIERCE | FL | 34982 |
| PETIT LANDSCAPE | 165 SCOTT STREET | | MEMPHIS | | |
| PETKEVICH, CHARLES | 6202 SW 2ND COURT | | PLANTATION | FL | 33317 |
| Petrarca, Louis & Farhadi, Micholi | 329 Minorca Avenue | c/o Keegan | St. Augustine | FL | 32080 |
| PETSKA, DAVID | | | | | |
| PETSMART INC | 10540 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| PETSMART INC | ATTN DIRECTOR OF PROPERTY MGMT | 19601 N 27TH AVENUE | PHOENIX | AZ | 85027 |
| PETSMART INC | ATTN ASSOC GENERAL COUNSEL REAL ESTATE | 19601 N 27TH AVENUE | PHOENIX | AZ | 85027 |
| PETSMART INC | ATTN VICE PRESIDENT OF CONSTRUCTION | 19601 N 27TH AVENUE | PHOENIX | AZ | 85027 |
| Polly, Andrew and Mayra (Lot 10 | 4730 Atwood Drive | | Orlando | FL | 32828 |
| PGA CC TOURNAMENT COMMITTEE | 710 SW GREAT EXUMA COVE | | PORT ST LUCIE | FL | 34986 |
| PGA COUNTRY CLUB | 951 SW COUNTRY CLUB DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| PGA GOLF PROPERTIES | 951 SW COUNTRY CLUB DR. | | PORT ST LUCIE | FL | 34986 |
| PGA NATIONAL RESORT & SPA | 400 AVENUE OF THE CHAMPIONS | | PALM BEACH GD | FL | 33418 |
| PHANTOM SHOPPER, INC | 5065 ATLANTA HWY, SUITE 103-122 | | ALPHARETTA | GA | 30004 |
| PHASE X SYSTEMS | 1600 NW 167TH PLACE | SUITE 335 | BEAVERTON | | |
| PHIL KAUFFMAN | 8150 WINGED FOOT | | GERMANTOWN | | |
| PHIL MAY | DEBBIE MAY | | | | |
| PHILIP E PINKSTON | 2462 REDVERS | | | | |
| PHILIP GORMAN III | 3452 PETER COVE | | BARTLETT | | |
| PHILIP LARRIER | | | | | |
| PHILIP LEE STEVN STEWART | 107 S 16TH STREET | | PARAGOULD | | |
| PHILIP LUTZ - DNU | DELETE | | | | |
| PHILIP M MILLER | MONIQUE MILLER | | | | |
| Philip Morton | Morton Concrete Company | 325 Center Street #34 | Collierville | | |
| PHILLIP A FINNELL | 6415 STAR VALLEY DRIVE | IRS HOLD BAD TIN/NAME | BARTLETT | | |
| PHILLIP BOLIN | 6742 E SPENCER FOREST COVE | | MEMPHIS | | |
| PHILLIP DAVID PEELER | MICHELLE PEELER | | | | |
| PHILLIP HORN | KAREN HORN | | | | |
| PHILLIP HORN | KAREN HORN | | | | |
| PHILLIP JOHNSON | 830 SLADER ROAD | | MOSCOW | | |
| PHILLIP L LUKAS | dba P & T CONSTRUCTION | 240 POORHOUSE ROAD | LEXINGTON | | |
| PHILLIP MACKS | VICKI MACKS | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Philip Moses | 6642 Hartford | | Bartlett | | |
| PHILLIP PARKER | DBA/PHILLIP PARKER PHOTOGRAPHY | 385 SOUTH MAIN STREET | MEMPHIS | | |
| PHILLIP R HATLEY | dba ACTION BUILDING MAINTENANC | 3615 GILLIA CIRCLE WEST | BARTLETT | | |
| PHILLIP R JIMRUSTI & | ASSOCIATES INC | 12730 S.W. 12TH COURT | DAVIE | FL | 33325 |
| PHILLIP R MARCANTEL | MICHELLE R MARCANTEL | | | | |
| PHILLIPS & ASSOCIATES-NORTH FLORIDA | REAL ESTATE | 4279 S US HWY 27,STE C | CLERMONT, | FL | 34711 |
| Phillips & Jordan, Inc. | 1301 48th Avenue North | | Myrtle Beach | SC | 29577 |
| PHILLIPS AND JORDAN INC | P O BOX 604 | | ROBBINSVILLE | NC | 28771 |
| PHILLIPS AND JORDAN INC-NORTH FL | 1301 48TH AVENUE NORTH | SUITE A | MYRTLE BEACH | SC | 29577 |
| PHILLIPS PETROLEUM CO | BOX 49 | | BARTLESVILLE | | |
| PHILRICO GUISE | 6920 ELIZABETH COVE | | | | |
| PHOENIX ENVIRO CORP | PALADIN FUNDING | PO BOX 02303 | VIRGINIA BEACH | VA | 23466 |
| PHOENIX IRONWORKS INC | 3501 ROUTE 42 | SUITE 130 BOX 115 | TURNERSVILLE | NJ | 08012 |
| PHOENIX SYSTEMS | 1000 WINDWARD RIDGE | PARKWAY | ALPHARETTA | GA | 30005 |
| PHOENIX WORTHY | 1061 MOREHEAD | | | | |
| PHONESAVANH VICHATHEP | 5640 WOLF PACK DRIVE | | | | |
| PHOUC TRAN | KHANH TRAN | | | | |
| PHYLISS A RODGERS | 4365 ROSS ROAD | | | | |
| PHYLISS HANNAH | 1320 CAROL | | | | |
| PHYLLIS D CROW | P O BOX 382301 | | MEMPHIS | | |
| PHYLLIS DODSON | 85 RIVERVIEW WEST, APT 101 | | | | |
| PHYLLIS J PIKE dba | HOME BUILDERS SUPPORT SERVICE | 4906 COVINGTON PIKE | MEMPHIS | | |
| PHYLLIS LANDRY | | | | | |
| PHYLLIS NORVELL | 2486 CLEAR PARK DRIVE | | | | |
| PHYLLIS PORTER | 1733 UNION AVENUE #308 | | | | |
| Phylis Seavers | c/o River City Real Estate | 913 Kelly St | Memphis | | |
| PHYLLIS STEELE | 11196 MARQUIS CT # 6 | | | | |
| Phylliss Harrell | McWaters & Associates | 2852 Stage Villa Cove | Bartlett | | |
| Pia Jo Bertolotti | c/o New Home Realty | 139 Timbercreek Dr | Cordova | | |
| PICARDI, NICOLETTE | 1901 WEST CYPRESS CREEK ROAD | | FORT LAUDERDAL | FL | 33309 |
| Piccoli, Karen | 140 Lincoln Road | 212 Ryan Estates | Lincoln | MA | 01773 |
| PICKLE IRON | SPECIALTIES Co INC | 960 S BELLEVUE | MEMPHIS | | |
| PICKNEY BROS., INC | 7630 RIVER ROAD PIKE | | NASHVILLE | | |
| PICTURE IN TME SCRAPBOOKING | 10795 TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| PICTURE THIS PROMOTIONS | 4024 N.29TH AVE | | HOLLYWOOD, | FL | 33020 |
| PIEDMONT GEOTECHNICAL | CONSULTANTS, INC. | P.O. BOX 1997 | ROSWELL, | GA | 30077 |
| Piedmont Grading | 491 Crowe Springs Road | | White | GA | 30184 |
| PIEDMONT GRADING CO. INC | 491 CROWE SPRINGS ROAD | | WHITE | GA | 30184 |
| Piedmont Landscape | 5000 Kristie Way | | Chamblee | GA | 30341 |
| Piedmont Landscape | 5000 Kristie Way | | Chamblee | GA | 30341 |
| PIEDMONT LANDSCAPE | CONTRACTORS,LLC STE B | P O BOX 660248 | CHAMBLEE | GA | 30341 |
| PIER 1 IMPORTS (US) INC | 10808 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| PIER 1 IMPORTS (US) INC | ATTN LEASE ACCOUNTING DEPT | P O BOX 161596 | FORT WORTH | TX | 76161-1596 |
| PIER 1 IMPORTS (US) INC | ATTN VICE PRESIDENT OF REAL ESTATE | P O BOX 961020 | FORT WORTH | TX | 76161-0020 |
| PIER 1 IMPORTS (US) INC | ATTN LEGAL DEPARTMENT | P O BOX 961020 | FORT WORTH | TX | 76161-0020 |
| PIERCE ARCHITECTURAL | GROUP, P.A. | 800 S ANDREWS AVE. | FT LAUDERDALE | FL | 33316 |
| PIERCE ARCHITECTURAL | 800 S ANDREWS AVENUE | | FT LAUDERDALE | FL | 33316 |
| PIG -N- WHISTLE | 7144 WINCHESTER ROAD | | MEMPHIS | | |
| PIKE CREEK TURF INC | 427 PIKE CREEK TURF CIRCLE | | ADEL | GA | 31620 |
| PIKE'S ELECTRIC INC | 1200 WEST BROAD STREET | SUITE B | GROVELAND, | FL | 34736 |
| PILING AND REPAIRS INC | 1271 WEST RAINES ROAD | P O BOX 16503 | MEMPHIS | | |
| PIMA DIRECT LLC | 14694 WICKS BLVD | | SAN LEANDRO | CA | 94577 |
| PINDER TROUTMAN CONSULT., INC. | 2324 SO. CONGRESS AVENUE | SUITE 1H | WEST PALM BEACH | FL | 33406 |
| PINE, STANLEY | 2880 HIGHLAND VIEW CR | | CLERMONT | FL | 34711 |
| PINNACLE GOLF CORP | 2345 HIGHWAY A1A | | VERO BEACH | FL | 32963 |
| PIPELINE UTILITIES INC | 3610 FISCAL COURT | | RIVIERA BEACH | FL | 33404 |
| PIPPIN TRACTOR | 3200 NO KINGS HIGHWAY | | FORT PIERCE | FL | 34951 |
| PITNEY BOWES | PURCHASE POWER | P.O. BOX 856042 | LOUISVILLE | KY | 40285-6042 |
| PITNEY BOWES CREDIT CORP | P O BOX 856390 | | LOUISVILLE | KY | 40285 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P O BOX 856460 | | LOUISVILLE | KY | 40285-6460 |
| PITNEY BOWES INC | P O BOX 856390 | | LOUISVILLE | | |
| PITNEY BOWES POSTAGE BY | PHONE | PO BOX 856042 | LOUISVILLE | KY | 40285 |
| PITNEY BOWES PURCHASE POWER | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 |
| PITNEY BOWES, INC. | P.O. BOX 856460 | | LOUISVILLE | KY | 40285-6460 |
| PIXELCREEK TECHNOLOGIES | AN ADAMS REMCO COMPANY | P O BOX 3068 | SOUTH BEND | IN | 46619-0068 |
| PLAN SERVICES | P O BOX 30058 | | TAMPA | | |
| PLAN TAG, INC | 3111-B16 FORTUNE WAY | | WEST PALM BEACH | FL | 33414 |
| PLANNER SYSTEMS INC | 21609 NE 4TH STREET | | REDMOND | | |
| PLANNERS & ENGINEERS | COLLABORATIVE INC. | 350 RESEARCH COURT | NORCROSS, | GA | 30092 |
| PLANTATION APARTMENTS | 9305 STATELINE ROAD | | | | |
| Plaster Sub | . | | . | | |
| PLASTER SUB | . | | | | |
| PLASTERING COMPANY INC | 657 TEN OAKS DRIVE | | COLLIERVILLE | | |
| Platinum Properties | 6750 Poplar Ave #110 | | Memphis | | |
| PLUMBER | | | | | |
| Plymarts Inc | 2000 Dorsey Road | | Marietta | GA | 30066 |
| Plymarts Inc | PO Box 105774 | Dept 80045655 | Atlanta | GA | 30348 |
| PLYMARTS,INC. | C/O FIDELITY NAT.BANK | P O BOX 105774/DEPT 80045655 | ATLANTA | GA | 30348-5774 |
| PLYWOOD INC | 4091 SUMMER AVENUE | | MEMPHIS | | |
| PMI DENTAL HEALTH PLAN | DEPT 0170 | | LOS ANGELES | CA | 90084-0170 |
| Podbielski, Edward and Kathleen | 10619 Cheval Place | | Bradenton | FL | 34202 |
| PODS PORTABLE ON DEMAND | STORAGE SUITE 300 | 9550 PARK SOUTH COURT | ORLANDO | FL | 32837 |
| POINTE AT SAWGRASS, THE | C/O COMMERCIAL PROPERTY MGMT ADVISORS | 1475 CYPRESS CREEK ROAD, SUITE202 | FORT LAUDERDALE | FL | 33309 |
| POLANSKY, SETH | 3767 COCOPLUM CIRCLE | | COCONUT CREEK | FL | 33063 |
| Polar/Avilez, Omar M. & Cinthia C | 3908 61st Ave. E. | | Bradenton | FL | 34206 |
| Polar/Torres, Renzo & Vanessa | 3915 61st Drive East | | Bradenton | FL | 34203 |
| POLICE ATHLETIC LEAGUE | 121 SW PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| POLICY STUDIES INC. | 1899 WYNKOOP ST. | SUITE 300 | DENVER | CO | 80202 |
| POLLOCK & ASSOCIATES | 2502 ABBEY COURT | | ALPHRETTA | GA | 30004 |
| POLLSTAR | 4697 W JACQUELYN AVENUE | | FRESNO | CA | 93722-6427 |
| POLO FOR CHARITY | P O BOX 1601 | | BLUFFTON | SC | 29910 |
| POLO RALPH LAUREN | P O BOX 35668 | | GREENSBORO | NC | 27425 |

| | | | | | |
|---|---|---|---|---|---|
| POMEROY ELECTRIC INCORP | 3131 SW. 13TH DRIVE | | DEERFIELD BEACH | FL | 33442 |
| PONTE VECCHIO HOMEOWNERS | ASSOCIATION INC | | | | |
| PONTE VEDRA RECORDER | P. O. BOX 501 | | PONTE VEDRA BEAC | FL | 32004 |
| POOL BARRIER OF SOUTH FL | C/O C J KACZOR ENTERPR | PO BOX 30445 | PALM BCH GARDENS | FL | 33420 |
| POOL PEOPLE EAST INC, THE | 2150 SW 10TH STREET | | DEERFIELD BEACH | FL | 33442 |
| POOL PEOPLE INC, THE-WBARRETT | 2150 SW 10TH STREET | | DEERFIELD BEACH | FL | 33442 |
| POOL PEOPLE WEST INC, THE | 2150 SW 10TH STREET | | DEERFIELD BEACH | FL | 33442 |
| POOLS BY GREG, INC. | 8886 S FEDERAL HWY | | PORT ST LUCIE | FL | 34952 |
| POOLS OF JADE,INC. | 301 C ENTERPRISE ST. | | OCOEE, | FL | 34761 |
| POOLS PLUS INC OF MYRTLE BEACH | 1450 SHORELINE DRIVE | | MYRTLE BEACH | SC | 29577 |
| POOLWORKS | 700 WILMA STREET | | LONGWOOD | FL | 32750 |
| POPE MORTGAGE COMAPNY | 965 RIDGELAKE BOULEVARD | SUITE 204 | MEMPHIS | | |
| POPLAR PIKE | 6363 POPLAR AVENUE | | MEMPHIS | | |
| Poplar Pike Co Realtors | 5100 Poplar Ave #15( | | Memphis | | |
| PORCE GLAZE | 8050 BUCKINGHAM COVE | | SOUTHAVEN | | |
| PORCELANOSA | 8700 NW 13TH TERRACE | | MIAMI | FL | 33172 |
| PORT CONSOLIDATED | P O BOX 350430 | | FORT LAUDERDALE | FL | 33335-0430 |
| PORT ST LUCIE BAND BOOSTERS | | | | | |
| PORT ST LUCIE BAR ASSOCIATION | 1856 SE PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34952 |
| PORT ST LUCIE BLDG. | DEPT | | PORT ST LUCIE | FL | |
| PORT ST LUCIE BUSINESS WOMEN | P O BOX 8003 | | PORT SAINT LUCIE | FL | 34985 |
| PORT ST LUCIE COMMUNITY BAND | C/O STEVE TORICK | 2051 SW LANCE AVENUE | PORT SAINT LUCIE | FL | 34953-2173 |
| PORT ST LUCIE FALL FESTIVAL | | | | | |
| PORT ST LUCIE FLORIST | 8557 SOUTH U.S. | HIGHWAY 1 | PORT ST LUCIE | FL | 34952 |
| PORT ST LUCIE GLASS & MIRROR | 1419 SE VILLAGE GREEN DRIVE | | PORT ST LUCIE | FL | 34952 |
| PORT ST LUCIE HEAT & AIR | 1430 SW HUFFMAN ROAD | | PORT ST LUCIE | FL | 34952 |
| PORT ST LUCIE MINI WAREHOUSE LTD | | | | | |
| PORT ST LUCIE PLUMBING | 900 ELYSE CIRCLE | | PORT SAINT LUCIE | FL | 34952 |
| PORT ST LUCIE POLICE | SPECIAL DETAIL SECTION | 121 SW PT ST LUCIE BVD | PORT ST. LUCIE | FL | 34984 |
| PORT ST LUCIE PROPERTIES INC | 482 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34953 |
| PORTABLE SANITATION | & SERVICE INC. | P.O. BOX 47291 | JACKSONVILLE, | FL | 32247 |
| PORTABLE STORAGE SERVICE | 169 E FLAGLER STREET | SUITE 731 | MIAMI | FL | 33131 |
| PORT-A-PIT BAR-B-QUE | PO BOX 590047 | | ORLANDO | FL | 32859 |
| PORTER PAINT COMPANY | P O BOX 11468 | | MEMPHIS | | |
| Porter Roy, Jr. | Route 1, Box 292 | | Drummonds | | |
| POST BUCKLEY SCHUH & | JERNIGAN INC | 1901 COMMONWEALTH LANE | TALLAHASSEE | FL | 32303 |
| POST HASTE DIRECT MAIL | INC. SUITE 105 | 4544 ATWATER COURT | BUFORD | GA | 30518 |
| POST PRINTING COMPANY | 3910 PARK AVENUE | | MEMPHIS | | |
| POSTAGE BY PHONE PLUS | P O BOX 856042 | | LOUISVILLE | KY | 40285-6042 |
| POSTAL CENTER INTERNATIONAL INC | P.O. BOX 8084 | | FORT LAUDERDALE | FL | 33310-8084 |
| POSTMASTER | | | ... | | |
| POSTMASTER | P.O. BOX PAYMENT | 1900 W. OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33310 |
| POSTMASTER GROVELAND | | | | | |
| POWELL GOLDSTEIN LLP | P O BOX 198923 | | ATLANTA | GA | 30384 |
| POWER EQUIPMENT COMPANY | 3050 FERRELL PARK COVE | | MEMPHIS | | |
| POWER PROS INC | P O BOX 97412 | | RALEIGH | | |
| POWER SWEEPING SERV,INC | 13651 PERSIMMON BLVD | | ROYAL PALM BEACH | FL | 33411 |
| POWERHOUSE CONSTRUCTION | INSULATION, HEAT & AIR INC | 1013 W LAWSON ROAD | JONESBORO | | |
| POWERS, CHRIS | | | | | |
| PPC - BELL LEARNING | PO BOX 966 | | FORT WORTH | TX | 76101 |
| PPC-BELL LEARNING | P.O. BOX 966 | | FORT WORTH | TX | 76101 |
| PPD HARDEN | | | | | |
| PPD MANN | | | | | |
| PPD REARDON | | | | | |
| PR IMAGE DESIGN | 9010 S NORMADY LANE | | CENTERVILLE | OH | 45458 |
| PR NEWSWIRE | G.P.O. BOX 5897 | | NEW YORK | NY | 10087-5897 |
| PRACTITIONERS PUBL CO | P.O. BOX 71687 | | CHICAGO | IL | 60694 |
| PRAXAIR | DEPT AT 40473 | | ATLANTA | GA | 31192-0473 |
| PRAXIS CONSTRUCTION INC | 6605 33RD STREET E | | SARASOTA | FL | 34243 |
| PRC REALTY SYSTEMS | 6393 POPLAR AVENUE | | MEMPHIS | | |
| PRECAST WALL SYSTEMS, INC | 1888 NW 22ND COURT | | POMPANO BEACH | FL | 33069 |
| PRECAST WALL SYSTEMS,INC | 1888 NW 22ND COURT | | POMPANO BEACH | FL | 33069 |
| PRECIOUS STEELE | 1321 GREENBROOK BEND #5 | | | | |
| PRECISE PAVEMENT | MARKINGS, INC. | 542 EAST CAROLINE ST. | TAVARES | FL | 32778 |
| PRECISION CARPET, INC. | 4701 DOGWOOD STREET | | MACCLENNY, | FL | 32063 |
| PRECISION DRYWALL | 601 N CONGRESS AVENUE | #501 | DELRAY BEACH | FL | 33445 |
| Precision Drywall Inc | 601 North Congress Avnue # 50' | | Delray Beach | FL | 33445 |
| PRECISION DRYWALL-CENTRAL FLORIDA | 601 N CONGRESS AVENUE | #501 | DELRAY BEACH | FL | 33445 |
| PRECISION FITNESS EQUIP | 2872 PERSHING ST | | HOLLYWOOD | FL | 33020 |
| Precision Paperhangers | Route 1 Box 13( | | Roseville | | |
| PRECISION SHUTTERS | 7758 KILLDEER LANE | | CORDOVA | | |
| PRECISION SPECIALTIES IN | dba PSI HEATING & COOLING | P O BOX 2362 | JONESBORO | | |
| PREMIER FURNITURE SVCS | PO BOX 622247 | | OVIEDO, | FL | 32762 |
| PREMIER GROUP, THE | 3191 CORAL WAY | SUITE 625 | MIAMI | FL | 33145 |
| PREMIER HEAT & AIR,INC | P O BOX 764 | | SOUTHAVEN | | |
| PREMIER MODULAR | BUILDINGS LC, STE #400 | P.O BOX 633977 | CINCINNATI | OH | 45263 |
| PREMIER OUTDOOR LIGHTING | 7818 US HWY 301 S | | RIVERVIEW | FL | 33569 |
| PREMIER PARTY RENTALS INC | 2820 SE MARTIN SQ CORP PKWY | | STUART | FL | 34994 |
| PREMIER PROPERTIES OF | SOUTHWEST FLORIDA | 26811 SOUTH BAY DR 130 | BONITA SPRINGS | FL | 34134 |
| PREMIER WINDOWS&CABINETS-NORTH FLORIDA | INC. | 5772 MINING TERRACE | JACKSONVILLE | FL | 32257 |
| PREMIERE BUILDING GROUP | PO BOX 382487 | | GERMANTOWN | | |
| PREMIERE GLOBAL SERVICES | DATA COMMUNICATIONS DIVISION | 1268 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 |
| PRENTICE HALL | P.O. BOX 11022 | | DES MOINES | | |
| PRENTISS HAMILTON JR. | 655 RIVERSIDE DR #608-B | | | | |
| PREPPING UNLIMITED LLC | 3231 NORTH ARLINGTON AVENUE | | INDANAPOLIS | | |
| Presigo Cleaning of SW Floridc | | | | | |
| PRESSLY PARTNERSHIP PROD | dba KDXY-FM,KDEZ-FM,KJBX-FM | 314 UNION | JONESBORO | | |
| PRESSURE ZONE INC | 12726 58TH PLN. | | ROYAL PALM BEACH | FL | 33411 |
| PRESTIGE CLEANING OF SW FLORIDA | 1010 SW 11TH AVENUE | | CAPE CORAL | FL | 33991 |
| Prestige Lumber & Supplies | 1985 SR 419 | | Longwood | FL | 32750 |
| PRESTIGE LUMBER & SUPPLIES INC | 1985 STATE ROAD 419 | | LONGWOOD | FL | 32750 |
| PRESTON PITTMAN | 1098 STAR LINE RD | | MEMPHIS | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| PRESTON SANDERS | 8786 WAYWOOD CV | | | | |
| PRESTON WADKINS | 80 MCCONIGAL | | AUSTIN | | |
| PREVENTIVE FIRE AND | SAFETY EQUIPMENT, INC | 1233 OLD DIXIE HIGHWAY #5 | LAKE PARK | FL | 33403 |
| PREZELL CANNON | ERMA CANNON | | | | |
| PRFECT SOLUTIONS | CONTRACTING CORP | 2301 TOWNSQUARE DRIVE | JACKSONVILLE, | FL | 32216 |
| PRICEWATERHOUSE COOPER LLC | BANK OF AMERICA BUILDING | 401 E. LAS OLAS BLVD. 18TH FLOOR | FORT LAUDERDALE | FL | 33301 |
| PRICEWATERHOUSE COOPER LLP | P O BOX 932011 | | ATLANTA | GA | 31193-2011 |
| Primo Development Grou | 4445 Stage Rd | | Memphis | | |
| PRIME DEVELOPMENT GROUP | 7520 CAPITAL DRIVE SUITE 200 | | GERMANTOWN | | |
| PRIME DRYWALL & PAINTING INC | 4530 N HIATUS ROAD | SUITE 104 | SUNRISE | FL | 33351 |
| PRIME HOME BUILDERS | | | | | |
| PRIME OUTDOOR GROUP | OPERATING, LLC | PO BOX 873431 | DALLAS | TX | 75397 |
| PRIME PAVING CONTRACTORS | P. O. BOX 922230 | | NORCROSS | GA | 30010 |
| PRIME TIME ENTERPRISES | 5130 MARGARET-ANN LANE | | FORT PIERCE | FL | 34946 |
| PRIMETIME | 2131 N COLLINS | SUITE 433-735 | ARLINGTON | TX | 76011 |
| Prince Albert Watson | 2818 Spotswood | | Memphis | | |
| PRINCE CREEK MPOA | P O BOX 2300 | | PAWLEYS ISLAND | SC | 29585 |
| PRINCE CREEK WEST LLC | 9358 B HWY 17 BYPASS | | GARDEN CITY, | SC | 29576 |
| PRINCE PARKER & ASSOCIATES INC | 8625 CROWN CRESCENT COURT | P O BOX 17208 | CHARLOTTE | NC | 28227 |
| PRINCESS LIQUORS INC | 10360 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| PRINCESS LIQUORS INC | 382 ROUTE 59 | SUITE 332 | AIRMONT | NY | 10952 |
| PRINT DIRECTION INC | GWINNETT BANKING CO | P O BOX 955 | LAWRENCEVILLE | GA | 30046 |
| PRINT DYNAMICS SOUTH | 1721 NORTH FEDERAL HWY | | FORT LAUDERDALE | FL | 33305 |
| PRINT DYNAMICS SOUTH | 1721 NORTH FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33305 |
| PRINT SHACK | 10201 CORTEZ BLVD | | BROOKSVILLE, | FL | 34601 |
| PRINT SHOP OF BLUFFTON LLC, THE | 878 FORDING ISLAND ROAD #13 | | BLUFFTON | SC | 22910 |
| PRINTCRAFT PRESS INC, THE | PO BOX 611 | | POOLER | GA | 31322 |
| PRIORITY COURIERS,INC. | P.O. BOX 10254 | | JACKSONVILLE, | FL | 32245 |
| PRISCILLA JONES | 1002 WELLSVILLE | | | | |
| PRIVATE GARDEN GREENHOUSE SYSTEMS INC | P O BOX 600 | | HAMPDEN | MA | 01036 |
| PRO CLEAN | 27 BOSTICK CIRCLE | | BEAUFORT | SC | 29902 |
| PRO COM INC | 442 B B SAMS DRIVE | | DATAW ISLAND | SC | 29920 |
| PRO FRAME CONT INC | 2985 CENTER PORT CIRCLE | SUITE 1 | POMPANO BEACH | FL | 33064 |
| PRO FRAME CONT INC-CENTRAL FLORIDA | 2985 CENTER PORT CIRCL | | POMPANO BEACH | FL | 33064 |
| PRO TECH FIRE | 2970 W. 84 ST | | HIALAAH | FL | 33016 |
| PRO WASH | 2431 SW SANSOM LANE | | PORT SAINT LUCIE | FL | 34953 |
| PROCESS MASTER | 1832 FOSTER DRIVE | | JACKSONVILLE, | FL | 32216 |
| PROCESS OF REPAIR | 607 COOPERS LANE N | | BLUFFTON | SC | 29910 |
| PRODUCERS, INC. f/d/t PRODIGAL | CONTRACT OFFICE | 11006 N 56TH STREET | TAMPA | FL | 33617-1652 |
| PRODUCTION POWER INC | 2760 NW 55TH CT | | FORT LAUDERDALE | FL | 33309 |
| PROFESS DENTAL PRINT INC | 1217 BATESVILLE BLVD | | BATESVILLE | | |
| PROFESSIONAL BOOKSELELRS | 2200 21ST AVE. SOUTH | SUITE 105 | NASHVILLE | | |
| PROFESSIONAL BUSINESS | PUBLICATIONS INC | P.O. BOX 3478 | MISSION VIEJO | CA | 92690 |
| PROFESSIONAL COURIER | SERVICES | PO BOX 5220 | LONGWOOD | FL | 32791 |
| PROFESSIONAL ENGINEERING | AND INSPECTION CO, INC | P.O. BOX 409775 | ATLANTA | GA | 30384 |
| PROFESSIONAL INSULATORS | 4497 SW PORT WAY | | PALM CITY | FL | 34990 |
| PROFESSIONAL MARKETING | SERVICES, INC. | 1022 OAK GROVE CHASE D | ORLANDO | FL | 32820 |
| PROFESSIONAL OFFICE | SERVICES, INC. | 1120 HOLLAND DRIVE, SUITE 15 | BOCA RATON | FL | 33487 |
| PROFESSIONAL PONDS | 2415 ILA ROAD | | COMMERCE | GA | 30530 |
| PROFESSIONAL PUBLISHING | 122 PAUL DRIVE | | SAN RAFAEL | | |
| PROFESSIONAL SERVICE | P.O.BOX 71168 | | CHICAGO | IL | 60694 |
| PROFESSIONAL SERVICE | INDUSTRIES, INC. | PO BOX 71168 | CHICAGO | IL | 60694-1168 |
| PROFESSIONAL SERVICE INDUSTRY | ATTN: GEORGE BALLOCK | 2680 SW DOMINA ROAD | PORT SAINT LUCIE | FL | 34953 |
| PROFESSIONAL SUPPLY | 600 NW 77TH STREET | | BOCA RATON | FL | 33487 |
| PROFICIENT CONSULTING INC | 2067 SW 159TH TERRACE | | MIRAMAR | FL | 33027 |
| PROFILE DISPLAY, INC. | P.O. BOX 23780 | | CHARLOTTE, | NC | 28227 |
| PROFORMA | P.O. BOX 640814 | | CINCINNATI, | OH | 45264 |
| PROFORMA | P O BOX 640814 | | CINCINNATI | OH | 45264-0814 |
| PROGRAMMED TIMING | P.O.BOX 1616 | | SAN MARCOS, | CA | 92079 |
| PROGRESS ENERGY | LIGHTING SOLUTION NP1E | 3300 EXCHANGE PLACE | LAKE MARY, | FL | 32746 |
| PROGRESS ENERGY FLORIDA | P O BOX 33199 | | ST. PETERSBURG | FL | 33733 |
| PROGRESSIVE BUSINESS | 370 TECHNOLOGY DR. | P.O BOX 3019 | MALVERN | PA | 19355 |
| PROGRESSIVE BUSINESS PUB | 370 TECHNOLOGY DRIVE | P O BOX 3019 | MALVERN | | |
| PROGRESSIVE COMMUNICATIONS INTERNATIONAL | 1001 SAND POND ROAD | | LAKE MARY | FL | 32746 |
| PROGRESSIVE CONTRACTORS, | INC. PCI | 3702 OLSON DRIVE | DAYTONA BEACH | FL | 32124 |
| Progressive Contractors, Inc. | 3702 Olson Drive | | Daytona Beach | FL | 32124 |
| Progressive Lighting Inc | 1180 Barrett Parkway | | Kennesaw | GA | 30144 |
| Progressive Lighting Inc | 625 Braselton Parkway | | Braselton | GA | 30517 |
| PROGRESSIVE LIGHTING INC | P O BOX 999 | 625 BRASELTON PARKWAY | BRASELTON | GA | 30517-0017 |
| PROGRESSIVE TECHNOLOGY | 20 PALMETTO PARKWAY | SUITE B | HILTON HEAD IS | SC | 29926 |
| PROJECT CONSULTANTS & | 7575 DR PHILLIPS BLVD | SUITE 335 | ORLANDO | FL | 32819 |
| PROJECT ROCK SOUTH | ATTN: MRS FRECKLETON | 662 SW GLENVIEW COURT | PORT SAINT LUCIE | FL | 34953 |
| PROLANDSCAPES, INC. | 3692 MCELROY ROAD | | DORAVILLE | GA | 30340 |
| PROLINE VACTOR SERVICES | 6461 LAKE WORTH ROAD | SUITE 234 | LAKE WORTH | FL | 33467 |
| PROMAXIMA MANUFACTURING LTD | 6310 ASHBROOK DR | | HOUSTON | TX | 77081 |
| PROMENADE @ TRADITION COMMUNITY ASSOC | C/O GRS MANAGEMENT | 3900 WOODLAKE BLVD, SUITE 309 | LAKE WORTH | FL | 33463 |
| PROMOTIONAL INNOVATIVE ADV | 2549 N STATE ROAD 7 | | HOLLYWOOD | FL | 33021 |
| PROMOTIONAL INNOVATIVE ADV | 2549 N. STATE ROAD 7 | | HOLLYWOOD | FL | 33021 |
| PROMOTIONS PLUS INC | 34 KNOLLWOOD DRIVE | | SARATOGA SPRINGS | NY | 12866 |
| PROPERTY TAX MANAGEMENT | 2827 CLARKE ROAD | | MEMPHIS | | |
| PROSIDE EXTERIOR OF JAX-NORTH FLORIDA | INC. | 5161 SUNBEAM ROAD #13 | JACKSONVILLE | FL | 32257 |
| PROSPECT PLASTICS | 830 NORTH EAST 44TH STREET | | FORT LAUDERDALE | FL | 33334 |
| PROSSER HALLOCK | 13901 SUTTON PARK DR. | SUITE 200 | JACKSONVILLE | FL | 32224 |
| PROSWEEP | PO BOX 701289 | | ST. CLOUD | FL | 34770 |
| PROSYSTEM/CCH INC | P.O. BOX 60138 | | LOS ANGELES, | CA | 90000 |
| PROTECTIVE BARRIERS INC | P O BOX 50895 | | FORT MEYERS | FL | 33994 |
| PROTECTIVE LIFE INS CO | | | | | |
| PROTECTIVE PEST CONTROL | 12074 TUMBLEWEED COURT | | WEST PALM BEACH | FL | 33414 |
| PROTECTIVE PRODUCTS | 1065 PROGRESS CIRCLE | | LAWRENCEVILLE | GA | 30043 |
| PRO-TEK SERVICES OF | CNTRL FL INC., STE1018 | 311 ALTAMONTE COMM BLV | ALTAMONTE SPRING | FL | 32714 |
| PROTOCOOL COOLING SOLUTIONS, INC | 4839 S.W. 148TH AVENUE | SUITE#520 | DAVIE | FL | 33330 |
| Prudential Burroughs and Chapin Realt | 2220 Highway 17 N | Little River, SC 29566 | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRUDENTIAL GEORGIA REALTY | PERIMETER NORTH TEAM | 1655 MT VERNON ROAD | DUNWOODY | GA | 30338 |
| PRUDENTIAL INSURANCE CO | OF AMERICA | P.O. BOX 101241 | ATLANTA | | |
| PRUDENTIAL INSURANCE CO | P O BOX 101241 | | ATLANTA | GA | 30392-1241 |
| PRUDENTIAL NETWORK | REALTY | 11570 SAN JOSE BLVD | JACKSONVILLE | FL | 32223 |
| Prudential Source One Properties, LLC | 10008 Ocean Hwy | Pawleys Island, SC 29585 | | | |
| PRUDENTIAL TROPICAL | REALTY | 23020 STATE ROAD 54 | LUTZ, | FL | 33549 |
| Prudential/Old Manor | 618 Oakleaf Office Lane | | Memphis | | |
| PRWEEK | P.O. BOX 5182 | | BRENTWOOD | TN | 37024-5182 |
| PRYOR RESOURCES, INC. | P O BOX 2951 | | SHAWNEE MISSION | | |
| PRZEMYSLAW PRUCHNIK | 3418 VALLEY PARK COVE | | | | |
| PS HELIUM & BALLOONS | 5990 UNITY DRIVE | SUITE H | NORCROSS | GA | 30071 |
| PSI INC | 4161 RIDGMOOR AVENUE | | MEMPHIS | | |
| PSL HIGH JAGUAR BAND | | | | | |
| PSL HIGH SCHOOL BASEBALL | | | | | |
| PSL OFFICE 2, LLC | 2442 METROCENTER BLVD. | | WEST PALM BEACH | FL | 33407 |
| PSL OFFICE PARTNERS LTD | 2442 METRO CENTRE BLVD | | WEST PALM BEACH | FL | 33407 |
| PSL POLICE EXPLORERS | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| PSL SOCCER CLUB U14 BOYS | TODD LENTZ, TEAM MGR | 700 SW CARMELITE STREET | PORT SAINT LUCIE | FL | 34983 |
| PSP HR.DEVELOPMENT | THE UNION TRUST BLDG. | SUITE 470 | PITTSBURGH, | PA | 15219 |
| PTE GOLF | P O BOX 1736 | | JUPITER | FL | 33468 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD | P.O. BOX 631116 | BALTIMORE | MD | 21263-1116 |
| PUBLIC RESOURCES MGMNT GROUP | 341 NORTH MAITLAND AVE | SUITE 300 | MAITLAND | FL | 32751 |
| PUBLIC STORAGE | 21000 BOCA RIO ROAD | SUITE A31 | BOCA RATON | FL | 33433 |
| PUBLIX | | | | | |
| PUBLIX | | | | | |
| PUBLIX | | | | | |
| PUBLIX SUPER MARKETS INC #1030 | ATTN: JOHN FRAZIER VP RE | 3300 AIRPORT ROAD | LAKELAND | FL | 33811 |
| PUBLIX SUPERMARKETS INC #1030 | 10400 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| PUERTO RICAN ASSOCIATION | FOR HISPANIC AFFAIRS, INC | P O BOX 8824 | PORT SAINT LUCIE | FL | 34985-8824 |
| PUGHS FLOWERS | 2435 WHITTEN ROAD | | MEMPHIS | | |
| PULASKI BANK & TRUST CO | P O BOX 7209 | | LITTLE ROCK | | |
| PULASKI MORTGAGE COMPANY | 6504 Poplar # 115 | | MEMPHIS | | |
| PUMP CONTROL SRVCS,INC. | | | | | |
| PUNCH OUT LABOR | . | | | | |
| PURCHASE POWER | P O BOX 856042 | | LOUISVILLE | KY | 40285-6042 |
| PURNELL BLACKMON | 4039 CHEASPEAKE WAY | | | | |
| PURYEAR FARMS INC | 1490 CHEROKEE ROAD | | GALLATIN | | |
| PYE - BARKER | FIRE & SAFETY, INC. | P.O. BOX 3090 | KENNESAW, | GA | 30156 |
| PYRAMID REALTY ADVISORS INC | 121 ALHAMBRA PLAZA | SUITE 1249 | CORAL GABLES | FL | 33134 |
| Pyramid-Realtors | 142 Timber Creek Drive | | Cordova | | |
| PYROTECNICO OF FLORIDA INC | P O BOX 310 | | NEW CASTLE | PA | 16103 |
| Q A GOLF | 9 COVENTRY COURT | | BLUFFTON | SC | 29910 |
| QA INSPECTOR | . | | | | |
| QORE, INC A/K/A QORE | P O BOX 1227 | | LAWRENCEVILLE | GA | 30046-1227 |
| Qore, Inc. | 11420 Johns Creek Parkway | | Duluth | GA | 30097 |
| QUAIL VALLEY CHARITIES, INC | ATTN MARTHA REDNER | 2345 HIGHWAY A1A | VERO BEACH | FL | 32963 |
| QUAILTY PRINTS&SUPPLIES | 6300 SW 8TH ST #101 | | MIAMI | FL | 33144 |
| QUALEY LAW FIRM P A | P O BOX 10 | | HILTON HEAD ISLAND | SC | 29938 |
| QUALITY ACE HARDWARE | P O BOX 849 | | RIDGELAND | SC | 29936 |
| QUALITY AWARDS & PROMOTIONS | 920 SW BAYSHORE BLVD | | PORT SAINT LUCIE | FL | 34983 |
| QUALITY AWNING INC, A | 2115 W CENTRAL BLVD | | ORLANDO | FL | 32805 |
| QUALITY CONCRETE-CENTRAL FLORIDA | PRESTIGE AB READY MIX LLC | 15420 COUNTRY RD 565 A | CLERMONT, | FL | 34711 |
| Quality Construction | 502 Abbey Court | | Alpharetta | GA | 30004 |
| QUALITY CONSTRUCTION | 675 MANSELL ROAD | SUITE 250 | ROSWELL | GA | 30076 |
| Quality Construction Management of Georgi | 675 Mansell Road, Suite #250 | | Roswell | GA | 30076 |
| Quality Construction Management of Georgi | 675 Mansell Road, Suite #250 | | Roswell | GA | 30076 |
| QUALITY FENCE CO. | 857 S.W. MACEDO BLVD | | PORT ST LUCIE | FL | 34984 |
| QUALITY FENCE CONTRACTORS INC | 857 SW SOUTH MACEDO BOULEVARD | | PORT SAINT LUCIE | FL | 34983 |
| QUALITY GLASS EXTERIORS | INC. | 1049 SW 1ST WAY BAY 2 | DEERFIELD BEACH | FL | 33441 |
| QUALITY GOLF CARS | P.O. BOX 1109 | | PORT SALERNO, | FL | 34992 |
| QUALITY HARDSCAPE LLC | 11095 33RD STREET | | FORT PIERCE | FL | 34947 |
| QUALITY INSULATION INC | 10600 RIDGEWOOD DRIVE | | OLIVE BRANCH | | |
| QUALITY IRRIGATION | 5719 RALEIGH LA GRANGE STA 12 | | MEMPHIS | | |
| QUALITY SIGNS & GRAPHICS | P O BOX 1460 | | HARDEEVILLE | SC | 29927 |
| QUALITY SOD OF THE | THE PALM BEACHES INC. | 111 PONCE DE LEON ST | ROYAL PALM BEACH | FL | 33411 |
| QUALITY TRUCK SALES | 2039 OVERTON CROSSING | | MEMPHIS | | |
| QUALITY ULTRA PRINT INC | 8011 HWY 51 NORTH | | SOUTHAVEN | | |
| QUANTA LOFTIES | 6145 BRAXTON LANE #101 | | | | |
| QUANTUM UNDERGROUND | 13 WINTERBERRY PLACE | | PALM COAST, | FL | 32164 |
| QUANTUMLINK | P O BOX 22109 | | TULSA | OK | 74121 |
| Queen, Jerry and Mac | 24602 Madewood Ave | | Leesburg | FL | 34748 |
| QUICK SIGNS | 3212 E NETTLETON, SUITE A | | JONESBORO | | |
| QUICKFINDER | 30706 TREASURY CENTER | | CHICAGO | IL | 60694 |
| QUIK MEDIA INC | 5207 NW 33RD AVE | | FORT LAUDERDALE | FL | 33309 |
| QUIK-PATH COURIERS LLC | 250 WILSHIRE BLVD SUITE 152 | | CASSELBERRY | FL | 32707 |
| QUIKSIGNS | 701 SOUTHEAST 17TH STREET CSWY | | FORT LAUDERDALE | FL | 33316 |
| QUILL CORPORATION | P O BOX 94081 | | PALATINE | | |
| QUILL CORPORATION | PO BOX 94081 | | PALATINE, | IL | 60094 |
| QUILOGY INC | P O BOX 1620 | | ST CHARLES | | |
| QUINA & GARY DANIEL | 1505 CENTURY ARBOR LN #203 | | | | |
| QUINCY JOHNSON ARCHITECT | 949 CLINT MOORE RD | | BOCA RATON | FL | 33487 |
| QUINLAN PUBLISHING GROUP | 23 DRYDOCK AVENUE | | BOSTON | | |
| QUINTON MCGOWAN | 105 CHAMPA | | | | |
| QUMI GILMORE | BRENDA GILMORE | | | | |
| QUNION SCOTT LONG | 4662 OLD MILITARY LANE | | HARRISBURG | | |
| QWEST | BUSINESS SERVICES | P O BOX 856169 | LOUISVILLE | | |
| QWEST BUSINESS SERVICES | P O BOX 856169 | | LOUISVILLE | KY | 40285 |
| R & D COMPUTERS,INC | 6767 PEACHTREE IND BLV | SUITE C | NORCROSS, | GA | 30092 |
| R & G LAND DEVELOPMENT SERVICES INC | 13000 C.R. 455, SUITE 107 | #310 | CLERMONT | FL | 34711-8133 |
| R & L NURSERY INC | 3691 GRAYS HIGHWAY | | RIDGELAND | SC | 29936 |
| R & R CLEANING SERVICE | 613 SW NICHOLS TERRACE | | PORT ST. LUCIE | FL | 34953 |
| R & R LAND DEVELOPMENT | CO. LLC | P O BOX 38403 | GERMANTOWN | | |

| | | | | | |
|---|---|---|---|---|---|
| R & R Superior Plumbing | PO Box 389 | | Acworth | CA | 30101 |
| R & R SUPERIOR PLUMBING INC | 4310 MCEVER INDUSTRIAL DRIVE | | ACWORTH | GA | 30101 |
| R & R Superior Plumbing, Inc | PO Box 389 | | Acworth | GA | 30101 |
| R & T ALUMINUM SERVICES | 8781 N OLD DIXIE HWY | | FORT PIERCE, | FL | 34946 |
| R & W MAINTENANCE INC - DNU | 9815 QUIET LANE | | WINTER GARDEN | FL | 34787 |
| R & W MAINTENANCE INC-CENTRAL FLORIDA | 9815 QUIET LANE | | WINTER GARDEN | FL | 34787 |
| R & W Maintenano | 9815 Quiet Lane | | Winter Garden | Fl | 34787 |
| R BERNICE WALTERS | 5173 YELLOWOOD | | | | |
| R BRUCE WHITTY | 4366 NE HYLINE DRIVE | | JENSEN BEACH | FL | 34957 |
| R C CRAWFORD INC | dba SEVEN C'S CONSTRUCTION | P O BOX 35 | ATOKA | | |
| R CHANDLER MATTHEWS | 3863 THISTLE KNOLL COVE | | | | |
| R K COMPANY | 7003 OLD CLARKSVILLE PIKE | | JOELTON | | |
| R KEITH HELLMANN | | | | | |
| R L POLK & CO | 26955 NORTHWESTERN HWY | | SOUTHFIELD | | |
| R P ELECTRIC INC | 6509 HWY 100 | | BON AQUN | | |
| R S WEBB & ASSOCIATES | P O DRAWER 1319 | | HOLLY SPRINGS | GA | 30142 |
| R T R ASSOCIATES, INC | 12443 SAN JOSE BLVD | SUITE 803 | JACKSONVILLE | FL | 32223 |
| R T V INC | RADIO AND TV PRODUCTIONS | P O BOX 55514 | LEXINGTON | | |
| R V HOWARD INSURANCE | 8495 S US HWY ONE SUITE 13 | | PORT ST LUCIE | FL | 34952 |
| R W WILKERSON HEATING | 2701 MALONE | | NESBIT | | |
| R&R BUILDERS INC | 124 SE 3RD COURT | | DEERFIELD BEACH | FL | 33441 |
| R&R PRODUCTS, INC | 3334 EAST MILBER STREET | | TUCSON | AZ | 85714 |
| R&S CLEANING UNLIMITED | 324 KIRK ROAD | | JACKSONVILLE | FL | 32218 |
| R.A. & AMY N MORRIS | 2836 MORNING TRACE #104 | | | | |
| R.D. Macklin | 1310 South Coopor | | Memphis | | |
| R.J. SHELTRA CONSTRUCTION, INC | P.O. BOX 336 | 13850 S.W. ALLAPATTAH ROAD | INDIANTOWN | FL | 34956 |
| R2 CONSTRUCTION GROUP | PO BOX 12297 | | FORT PIERCE | FL | 34979 |
| R2 CONSTRUCTION GROUP, LLC | PO BOX 12297 | | FT PIERCE | FL | 34979 |
| RABBIT TRANSIT INC | 3385 AIRWAYS 121 | | MEMPHIS | | |
| RACHEL ASHLIE DILLOW | 902 DIVI LANE | | CORDOVA | | |
| RACHEL FARO | 6538 COLLINS AVENUE #296 | | MIAMI BEACH | FL | 33141 |
| RACHEL GARDNER | 5541 BROOK SHADE LN | | | | |
| RACHEL PROCTOR | 1572 WHITTEN RD | | | | |
| RACHEL STALLINGS OR | BETH HARRISON | 5444 COTTONWOOD | MEMPHIS | | |
| RACHELLE LEVAN CHILDREN'S TRUS | PO BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| RACHELLE LEVAN INVESTMENT TRUS | PO BOX 5403 | | FT LAUDERDALE | FL | 33310 |
| RADACK, HERBERT & LEONA | 12632 CIRAL LAKES DR. | | BOYNTON BEACH | FL | 33437 |
| RADEMACHER, ROBERT | 1917 LOGAN MANOR DRIVE | | RESTON | VA | 20190 |
| RADIO DEALERS LEASING | 30955 NORTHWESTERN HWY | ATTN: LAURA WHITE | FARMINGTON HILLS | | |
| RADISSON SUITE HOTEL | BOCA RATON | 7920 GLADES ROAD | BOCA RATON | FL | 33434 |
| RADISSON UCF HOTEL OF ORLANDO | C/O DANIEL STOVAIL | 277 GERMAN OAK DRIVE | CORDOVA | TN | 38018 |
| RADISSON UNIVERSITY HOTEL | ATTN: BETTY BROWN | 1724 N. ALAFAYA TRAIL | ORLANDO | FL | 32826 |
| RADISSON UNIVERSITY HTL | 1724 ALAFAYA TRAIL | | ORLANDO | FL | 32826 |
| RAFAEL & TUNJA BROWN | 3778 SILVER CHALICE DR | | | | |
| RAFAEL CAPETILLO | 4047 TRUMAN ROAD | | MEMPHIS | | |
| RAFAEL DELESTRE | 5928 N. LITTLEBROOK #112 | | | | |
| RAGAN COMMUNICATIONS INC | P O BOX 5970 | | CAROL STREAM | IL | 60197 |
| RAGAN FARMS HOMES LP | P O BOX 107 | | SOUTHAVEN | | |
| RAGTOPS SPECIAL EVENTS | FACILITY | 2119 S. DIXIE HIGHWAY | WEST PALM BCH | FL | 33401 |
| RAHNMANN SLOCUM AND | TASHA SLOCUM | | | | |
| RAINBOW INTERNATIONAL | 1220 RUSSWOOD | | MEMPHIS | | |
| RAINEY ANDREWS JV | 281 GERMANTOWN BENDCOVE | | CORDOVA | | |
| RAINEY SOD FARM INC | 35 CR 640 | | CORINTH | | |
| RAINHARVEST CO | P O BOX 634 | | SNELLVILLE | GA | 30078 |
| RAINMAN SEAMLESS GUTTERS | 2622 CHERRY HILL ROAD | | LORIS | SC | 29569 |
| RALEIGH TIRE SERV EAST | 1309 GERMANTOWN PKWY | | CORDOVA | | |
| RALEIGH TIRE SERVICE | 2827 AUSTIN PEAY HWY | | MEMPHIS | | |
| RALPH CAIN III | 17075 HAMMOCK LANE | | PORT SAINT LUCIE | FL | 34987-3110 |
| RALPH F HASSA & ASSOC | P O BOX 4160 | | CORDOVA | | |
| RALPH McCAULEY | 2595 WELLONS AVE | | | | |
| RALPH SCHROCK | 4779 JUDY LYNN | | MEMPHIS | | |
| RALPH W JONES | DENICE C JONES | | | | |
| RAM ENTERTAINMENT AND | SPECIAL EVENT SERVICES INC | 384 WINDING RIVER CIRCLE ST 20 | MEMPHIS | | |
| RAMDATH, ANDY | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| Ramirez, Carlos; Martinez, Jacquelin | 74 Claywood Dr | | Brentwood | NY | 11717 |
| RAMIRO HERNANDEZ | 1355 WILBORNE DRIVE | | NESBIT | | |
| RAMIRO M LOPES | 3815 CAPE HENRY #1 | | MEMPHIS | | |
| RAMON MATA-NAVA | 3467 MACON ROAD | | MEMPHIS | | |
| RAMON RECENDIS | 2967 GETWELL #4 | | MEMPHIS | | |
| Ramos, Abel and Sheik | 4420 Atwood Drive | | Orlando | FL | 32828 |
| RAMPART SECURITY SYSTEM-CENTRAL FLORIDA | 6457 HAZELTINE NAT'L DRIVE | #110 | ORLANDO | FL | 32822 |
| Rampart Security Systems | 6457 Hazeltine Nat'l Drive | #110 | Orlando | FL | 32822 |
| RANDAL LOWE ENTERPRISES | INC. | 505 HAMES ROAD | MARIETTA | GA | 30060 |
| RANDALL CLINTON MERRILL | RANDALL CONSTRUCTION | P O BOX 8334 | JONESBORO | | |
| RANDALL CONKLIN | 8205 VARDON LANE # 204 | | | | |
| RANDALL CORP OF AMERICA | 7756 COLONY LAKE DR | | BOYNTON BEACH | FL | 33436 |
| RANDALL POTTS | 2900 DEARING | | MEMPHIS | | |
| RANDALL RATHJEN INC-NORTH FLORIDA | 1418 W CHINABERRY CT | | JACKSONVILLE, | FL | 32259 |
| Randall Rathjen, Inc | 1418 W. Chinaberry Ct. | | Jacksonville | FL | 32259 |
| RANDALL ROSE | 5973 POPLAR PIKE EXT#4 | | | | |
| RANDALL ROWLAND | ENTERPRISES, INC. | 11513 ALMO COURT | CLERMONT, | FL | 34711 |
| RANDALL T SINGLETON | dba R S BUILDERS | 1922 MALABAR | GERMANTOWN | | |
| Randell Butler | 3621 Kendrick | | Memphis | | |
| RANDI M VAN ORDEN | 3053 RICHBROOK DRIVE | | MEMPHIS | | |
| RANDLE BOSLEY | 10001 WOODLAND BIRCH DRIVE | | | | |
| RANDLE J MEDLIN | dba 1-2-3 HOME SERVICES | 1730 S WHITE STATION ROAD | MEMPHIS | | |
| RANDOM LENGTHS | PO BOX 867 | | EUGENE | | |
| RANDSTAD | P. O. BOX 2084 | | CAROL STREAM | IL | 60132 |
| RANDSTAD | P.O BOX 2084 | | CAROL STREAM | IL | 60132 |
| RANDSTAD | 137 TOWNE DR | | BLUFFTON | SC | 29910 |
| RANDSTAD STAFFING SVC. | P O BOX 277076 | | ATLANTA | | |
| RANDY CHENAULT | 6125 SUDBURY LANE #201 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| RANDY COLEMAN | 1312 HEATHCLIFF DRIVE | | MEMPHIS | | |
| Randy Conley | 2905 Laradc | | Memphis | | |
| RANDY DAVIS | 5519 LAKEFRONT DRIVE E. | | | | |
| Randy Dodson | 4279 Germantown Roac | | Arlington | | |
| Randy Elmore | 3616 Faxon | Apt. #1 | Memphis | | |
| RANDY FANT | 4704 ROCK PORT DR | | | | |
| RANDY HAMMETT | dba R H CONCRETE | 116 CR 015 | JONESBORO | | |
| RANDY HUNT | EDNITA HUNT | | | | |
| RANDY JONES | 6745 LANCASTER DRIVE | | | | |
| Randy Nickel | c/o ReMax-On-Track | 2075 Exeter Road #60 | Germantown | | |
| RANDY PINCKLEY ROOFING | 603 S COOPER | | MEMPHIS | | |
| RANDY PRESLEY | 3110 PECAN LAKE DRIVE # 201 | | | | |
| RANDY SOWELL | 0230 THREE IRON DRIVE #102 | | | | |
| RANDY SUGGS LANDSCAPING | P O BOX 1141 | | APOPKA | FL | 32704 |
| RANDY W FAULKNER | 407 SOUTH GOULD | | HARRISBURG | | |
| RANDY WAYNE PEPPERS | 4139 WESTOVER | | MEMPHIS | | |
| RANNOW, JACQUELINE | 2625 LOWER BURRIS ROAD | | CANTON | GA | 30114 |
| RANSOM GROUP INC | 3674 CANADA ROAD | | LAKELAND | | |
| RANSTAD STAFFING SERVICE | P O BOX 2084 | | CARROL STREAM | | |
| Raphael A. Mendoza,JR | 3500 Wingood #5 | | Memphis | | |
| Raphael L. Mendoza,SR | 3500 Wingood #5 | | Memphis | | |
| RAPID BLUEPRINT & SUPPLY | 767 BROOKHAVEN CIRCLE EAST | | MEMPHIS | | |
| RAPID GLASS INC | 5861 STAGE ROAD | | BARTLETT | | |
| RAQUEL Y GATLIN | 8098 BENSFORD LANE | | | | |
| RARE HOSPITALITY MANAGEMENT INC | 10940 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| RARE HOSPITALITY MANAGEMENT INC | 8215 ROSWELL ROAD | BUILDING 600 | ATLANTA | GA | 30350 |
| RARE HOSPITALITY MANAGEMENT INC | ATTN LEGAL DEPARTMENT | 8215 ROSWELL ROAD BLDG 600 | ATLANTA | GA | 30350 |
| RASOR APPAREL | 1122 COMMERCIAL STREET | | EMPORIA | KS | 66801 |
| RAUL CARRANZA | 201 NONCONNAH RD | | BYHALIA | | |
| RAUL OROCIO | STAGE ROAD- STONEGATE | | MEMPHIS | | |
| RAUL R VERDUGO | 3545 MEDITERRANEAN DRIVE APT 3 | | MEMPHIS | | |
| RAVE MOTION PICTURES | 3333 WELBORN STREET | SUITE 100 | DALLAS | TX | 75219 |
| RAVER, IRVING & JACQUELINE | 22 BUCKINGHAM ROAD | | MERRICK | NY | 11566 |
| RAY BOUDER | SCHOOLS OF REAL ESTATE | 3119 S.MENDENHALL RD SUITE B | MEMPHIS | | |
| Ray Butler | | | | | |
| RAY COLLINS | DBA/HOME BUILDERS TRADE SCHOOL | 1637 EASTRIDGE DR | MEMPHIS | | |
| RAY E FOWLER JR | 303 HOLMES ROAD | | JONESBORO | | |
| Ray Freeman | Freeman Construction Compan | Route 2 Box 417A | Coldwater | | |
| RAY GALBREATH AND | RHONDA GALBREATH | | | | |
| RAY HAMMONTREE | DBA RAY'S CONSTRUCTION CLEANUP | P O BOX 1301 | MILLINGTON | | |
| RAY HORTON | | | | | |
| RAY LINDSEY WEBB | PO BOX 110 | | PARKIN | | |
| RAY RAPOSO | 15570 SW 53 STREET | | MIAMI | FL | 33185 |
| RAY SCRUGGS | 634 CHELSEA AVE | | | | |
| RAY THE MOVER | 12600 WESTLINKS DRIVE #7 | | FORT MYERS | FL | 33913 |
| RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | SANFORD | FL | 32772-0630 |
| RAY WARD | P O BOX 21 | | DRUMMONDS | | |
| RAY WARD | dba C & W CONSTRUCTION | P O BOX 21 | DRUMONDS | | |
| RAYDEO ENTERPRISES INC | 130 CHRISTA COURT | | BALL GROUND | GA | 30107 |
| Raydeo Enterprises Inc | 130 Christa Court | | Ball Ground | GA | 30107 |
| Raydeo Enterprises Inc | 130 Christa Court | | Ball Ground | GA | 30107 |
| RAYDINE YARBROUGH | 3007 MORNING VIEW DRIVE | | | | |
| RAY-LEE INVESTMENT | 304 PARK AVENUE | | MEMPHIS | | |
| RAYMELL S ARMOUR | dba RAY'S CLEANING SERVICE | 3720 OLD BROWNSVILLE ROAD | SOMERVILLE | | |
| RAYMOND CRUTCHFIELD AND | LAFRANCINE CRUTCHFIELD | | | | |
| RAYMOND E LONGBOTHAM | 1173 WINCREEK ST | | COLLIERVILLE | | |
| Raymond Floyd Hamm | 3651 Ardmore | | Memphis | | |
| RAYMOND FONTANA | | | | | |
| RAYMOND G WALLACE | 3549 SUNRISE LANE | | BARTLETT | | |
| RAYMOND GLOVER | 618 EVA | | MEMPHIS | | |
| RAYMOND KNEE | DONNA HARRELL | | | | |
| RAYMOND L DANIELS | dba SUNSHINE TILE CO | 3993 GANYMEDE COVE | MEMPHIS | | |
| RAYMOND MARKS | 5840 SUN COVE #6 | | MEMPHIS | | |
| RAYMOND MARKS | 4111 FAIRWAY VIEW CIRCLE WEST | | BARTLETT | | |
| RAYMOND MEADE'S WINDOW CLEAN | 5573 EAGLE LAKE DRIVE | | PALM BEACH GARDENS | FL | 33418 |
| RAYMOND MOORE | HATTIE MOORE | | | | |
| RAYMOND SMITH SR | 282 RAILROAD AVE | | BYHALIA | | |
| RAZOR ENTERPRISES INC | 119 E. PARK ROAD | | RIDGE LAND | SC | 29936 |
| RB DO NOT USE | 260 PEACHTREE STREET | SUITE 2500 | ATLANTA, | GA | 30303 |
| RBB PUBLIC RELATIONS LLC | 355 ALHAMBRA CIRCLE | SUITE 800 | CORAL GABLES | FL | 33134 |
| RBB PUBLIC RELATIONS, | LLC SUITE 800 | 355 ALHAMBRA CIRCLE | CORAL GABLES | FL | 33134 |
| RBF, INC. | 2316 TREEFERN CT. | | ORLANDO | FL | 32837 |
| RCC ASSOCIATES INC | 255 JIM MORAN BLVD. | | DEERFIELD BEACH | FL | 33442 |
| RDJ SPECIALTIES INC | 7535 BARTLETT CORP DR SUITE B | P O BOX 1000 DEPT 145 | MEMPHIS | | |
| RE/MAX | | | | | |
| ReMax Real Estate Exec | ufives | 303 Germantown Bend Cove | Cordova | | |
| Read, Nallila and Michea | 1295 Rainbow Dr. | | West Palm Beach | FL | 33406 |
| REAL ESTATE FINANCING | 6060 POPLAR AVENUE | SUITE 340 | MEMPHIS | | |
| REAL ESTATE FINANCING | INC | P O BOX 830390 | BIRMINGHAM | | |
| Real Estate Mart Of TN | 3684 N Watkins | | Memphis | | |
| REAL ESTATE MOGUL'S CORP | 203 MAGICAL WAY | | KISSIMMEE | FL | 34756 |
| REAL ESTATE NEWS | 3534 PARK AVENUE | | MEMPHIS | | |
| REAL ESTTE ALERT | 5 MARINE VIEW PLAZA #301 | | HOBOKEN | NJ | 07030-5795 |
| REAL FOUNDATION INC | DEPT 890330 | P O BOX 120330 | DALLAS | TX | 75312-0330 |
| REAL FOUNDATIONS | DEPT. 890330 | P.O. BOX 120330 | DALLAS | TX | 75312 |
| REAL PRO-JECTIONS, INC | 2945 HARDING STREET SUITE 211 | | CARLSBAD | | |
| REAL STONE & GRANITE CO-CENTRAL FLORIDA | 427 S MARKET AVE | | FT PIERCE | FL | 34982 |
| REALTOR ASSOC.OF GREATER | FORT MYERS&BEACHES,INC | | | | |
| REALTOR ASSOCIATION OF | MARTIN COUNTY | 43 SW MONTEREY ROAD | STUART | FL | 34994 |
| REALTORS ASSOC OF ST LUCIE, IN | 6666 SOUTH US #1 | SUITE #1 | PORT SAINT LUCIE | FL | 34952 |
| REALTORS ASSOCIATION OF | INDIAN RIVER CNTY INC | 2182 PONCE DE LEON CR | VERO BEACH | FL | 32960 |
| REALTORS ASSOCIATION OF | SAINT LUCIE, INC | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| REALTORS ASSOCIATION OF | THE PALM BEACHES, INC | 1926 10TH AVE N #410 | LAKE WORTH | FL | 33461 |
| Realty Executives Central Fl | 7551 N. Sandlake Roac | | Orlando | FL | 32819 |
| REALTY FINANCIAL SERVICE | 1000 EAST CAMPBELL | SUITE 110 | RICHARDSON | | |
| REALTY TECH INC | 274 WHILSHIRE BLVD #276 | | CASSELBERRY, | FL | 32707-5390 |
| REALTY WORLD FLORIDA | 21301 S. TAMIAMI TRAIL | #340 | ESTERO | FL | 33928 |
| REBECA CAMPBELL | 1710 WILBOURNE | | | | |
| REBEL EQUIP & SUPPLY CO | 4890 E SHELBY DR | | MEMPHIS | | |
| REBEL EQUIPMENT & SUPPLY | 4890 E SHELBY DRIVE | | MEMPHIS | | |
| RECALL NORTH AMERICA | PO BOX 101057 | | ATLANTA | GA | 30392 |
| RECALL SECURE DESTRUCTION | SERVICES | P.O. BOX 932726 | ATLANTA | GA | 31193-2726 |
| RECHIN, DONNA | 2729 LEGISLATIVE LANE | | BUFORD | GA | 30519 |
| RECORD SERVICES LLC | 1905 BRENGLE AVE | | ORLANDO, | FL | 32808 |
| RECYCLA TONE | 2725 SO MENDENHALL RD STE 20C | | MEMPHIS | | |
| RECYCLING AMERICAI INC. | P O BOX 172306 | | MEMPHIS | | |
| RED BARON OUTDOOR ADVERTISING | 365 SW BELMONT CIRCLE | | PORT SAINT LUCIE | FL | 34953 |
| RED DOG CLEANING | 21621 QUAIL HAMMOCK | LANE | GROVELAND | FL | 34736 |
| REDENTOR GOAN | 35 OAK COURT COVE | | | | |
| REDIRECTIONS, INC. | 1153 RELIABLE PKWY | | CHICAGO | | |
| REDMAN, SUSAN | 11114 RIDGEWAY STREET | | PHILADELPHIA | PA | 19116 |
| REDMOND CORPORATION | P O BOX 3323 | | BRENTWOOD | | |
| REED GALLOWAY VENT CO | 210 MARTHA COVE | | OAKLAND | | |
| Reed, Douglas A./Freismuth, Bernard R | 976 Field Stree | | Oviedo | FL | 32765 |
| REEL NEET LAWN SVS INC | 4790 TANGLE CREEK COVE | | SOUTHAVEN | | |
| REESE, TRACY | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| REEVE'S REFINISHING | 1505 JAMES AVENUE | | LEHIGH ACRES | FL | 33972 |
| REEVES WILLIAMS, LLC | 8727 NORTHWEST DRIVE | | SOUTHAVEN | | |
| REG ARCHITECTS INC | 120 SOUTH DIXIE HWY | SUITE 201 | WEST PALM BEACH | FL | 33401 |
| REGAL CHEMICAL COMPANY | P O BOX 403368 | | ATLANTA | GA | 30384-3368 |
| Regal Kitchens | 8600 NW South River Drive | | Miami | FL | 33166 |
| REGAL KITCHENS | 8600 NW SOUTH RIVER DR | | MIAMI | FL | 33166 |
| REGAN AND CANTWELL, LLC | 105 WAPPOO CREEK DRIVE | SUITE 1-A | CHARLESTON | SC | 29412 |
| REGAN COMMUNICATIONS GROUP | 106 UNION WHARF | | BOSTON | MA | 02109 |
| REGENCY HILLS @ CLERMONT | RESIDENTS ASSOC. INC. | PO BOX 628203 | ORLANDO | FL | 328628203 |
| REGENCY PLACE PROPERTY | OWNERS ASSOCIATION | P.O. BOX 753033 | MEMPHIS | | |
| REGGIE BRYANT | 60 MCLEAN WAY | | | | |
| REGGIE ELLIOT | 7207 HUNTERS FOREST DRIVE | | | | |
| REGGIE HILL | 2009 LIBERTY STREET | | MILAN | | |
| REGINA BYMON | 3687 BLUFFWOOD DR | | | | |
| Regina Douglas | 908 Leacrest | | Memphis | | |
| REGINA SANDERS | 6808 SOMERSET COVE | | | | |
| REGINALD BARNER | 504 SLIM STREET | | | | |
| REGINALD CLEMENT | 8492 BUCKHURST ROAD | | | | |
| REGINALD COPES | 1255 SUNVALLEY COVE | | | | |
| REGINALD GLASPIE AND | PATRICIA KILLABREW | | | | |
| REGINALD K LEWIS | 2045 MAPLECREST ROAD | | | | |
| REGINALD MILLER | 1693 WALL STREET # 7 | | | | |
| REGINALD RICHMOND | 6388 FANN HOLLOW CIRCLE SOUTH | | | | |
| REGINALD WEBB | 6419 RAGAN FARMS DR | | | | |
| REGINALD WESLEY | KIMBERLY WESLEY | | | | |
| REGIONS BANK | 6200 POPLAR AVE 3RD FL | ATTN MARIA LAPUENTE | MEMPHIS, | TN | 38119 |
| REGIONS BANK | 6200 POPLAR AVENUE | | MEMPHIS | | |
| REGIONS BANK | CONSTRUCTION LENDING | P O BOX 1959 | MEMPHIS | | |
| REGIONS BANK | 6200 POPLAR AVE 3RD FL | ATTN MARIA LAPUENTE | MEMPHIS, | TN | 38119 |
| REGIONS BANK | | | | | |
| REGIONS BBF | BBF CREDIT LINE | | STATISTICAL USE ONLY | | |
| REGIONS MORTGAGE | 6203 POPLAR AVE #150 | | MEMPHIS | | |
| REGISTRY AT WOLFCHASE | 1610 W. WOLFCHASE CL. | | CORDOVA | | |
| REID FISHER | 165 NORTH REMBERT ST | | MEMPHIS | | |
| Reid Realtors | 2845 Stage Center Cove | | Bartlett | | |
| REINE JESEL PETTY CASH | | | | | |
| Reinke, Rache | 14621 Salinger Roac | | Orlando | FL | 32828 |
| REINSCHREIBER, HELENE | 9844 TORINO DRIVE | | LAKE WORTH | FL | 33467 |
| REKSTAD, GARY & VERA | 10048 DIAMOND LAKE ROAD | | BOYNTON BEACH | FL | 33437 |
| RELIABLE OFFICE | 135 LASALLE ST | DEPT 8001 | CHICAGO | IL | 60674 |
| RELIABLE ROOFING | 1832 WABASSO DRIVE | SUITE 5 | WEST PALM BEACH | FL | 33409 |
| RELIABLE ROOFING & GUTTERS INC-SC | 1832 WABASSO DRIVE | | WEST PALM BEACH | FL | 33409 |
| Reliable Roofing and Gutters, Inc | 1832 Wabasso Drive, Suite #5 | | West Palm Beach | FL | 33409 |
| RELIABLE ROOFING-CENTRAL FLORIDA | 1832 WABASSO DRIVE | SUITE 5 | WEST PALM BEACH | FL | 33409 |
| RELIANCE STANDARD | PO BOX 8500 (53173) | | PHILADELPHIA | | |
| RELIANCE STANDARD | LIFE INSURANCE COMPANY | PO BOX 3124 | SOUTHEASTERN | PA | 19398-3124 |
| RELIANCE STANDARD LIFE | PO BOX 8500 52333 | | PHILADELPHIA | | |
| RELIANCE STANDARD LIFE INS. CO | P O BOX 8500 (52303) | | PHILADELPHIA | PA | 19178-2303 |
| Reliance Standard Life Insurance Compan | | | | | |
| RELIANCE STANDARD LIFE INSURANCE COMPANY | P O BOX 3124 | | SOUTHEASTERN | PA | 19398-3124 |
| RELIANT BUILDING PRDTS-CENTRAL FLORIDA | 19976 INDEPENDENCE BLVD | | GROVELAND | FL | 34736 |
| Reliant Building Products, LLC | 19976 Independence Boulevar | | Groveland | FL | 34736 |
| RELIANT FRAMING | SYSTEMS, INC. | 19976 INDEPENDENCE BVD | GROVELAND | FL | 34736 |
| RELIASTAR LIFE INSURANCE CO | 3702 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| REMAX AROUND ATLANTA | MARIETTA WEST | 999 WHITLOCK AVE,ST 17 | MARIETTA | GA | 30064 |
| Remax by the Sei | 4440 Highway 17 Bypass Shop A- | Murrells Inlet, SC 29576 | | | |
| ReMax bye the Se: | 21 Professional Lanc | Pawleys Island, SC 29585 | | | |
| REMAX COMMUNITIES | 135 JOHNSON FERRY ROAD | #500 | MARIETTA | GA | 30068 |
| ReMax Greater Atlant: | 1100 Turner Road | Cumming, GA 30041 | | | |
| ReMax Town & Countr | 240 Heritage Walk | Woodstock, GA 30188 | | | |
| ReMax Town & Countr | 2294 Glenns Bay Roac | | Surfside Beach | SC | 29575 |
| RENAISSANCE HOTEL & RESORT | ACCOUNTING DEPARTMENT | 500 SOUTH LEGACY TRAIL | SAINT AUGUSTINE | FL | 32092 |
| RENAISSANCE RESORT @ | WORLD GOLF VILLAGE | 500 S LEGACY TRAIL | ST AUGUSTINE | FL | 32092 |
| RENE RAUL CANTU | 5147 WAYFARER APT.4 | | MEMPHIS | | |
| RENE RIOS | FREDA RIOS | | | | |
| RENEE CITRONE | 11237 CASHMERE WOODS | | | | |
| RENEW CONSTRUCTION | 2701 ROWLAND ROAD | | RALEIGH | NC | 27615 |
| Re-New Construction Services | 721 Seaboard Street #6 | | Myrtle Beach | SC | 29577 |

00000000

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Re-New Construction Services | 721 Seaboard Street #6 | | Myrtle Beach | SC | 29577 |
| Ren's Plumbing Inc | 399A Central Florida Parkwa | | Orlando | FL | 32824 |
| RENS PLUMBING INC-CENTRAL FLORIDA | 399A CENTRAL FL PKWY | | ORLANDO | FL | 32824 |
| RENTAL SERVICE CORP. | PO BOX 840514 | | DALLAS | TX | 75284 |
| RENTALAND | 5131 BOWDEN ROAD | | JACKSONVILLE, | FL | 32216 |
| RENZZO TEAL | 6584 EASTBROOK # 5 | | | | |
| REP SERVICES INC | 902 WATERWAY PLACE | | LONGWOOD | FL | 32750 |
| REPAIR BARN, THE | 9044 KNOXBRIDGE HWY | | CANTON | GA | 30114 |
| REPRINT MGMT SRVCS - A/R | 1808 COLONIAL VLGE LN | | LANCASTER, | PA | 17601 |
| REPRO PRODUCTS | TECH INC. SUITE #10 | 1555 JUPITER PK DR. | JUPITER | FL | 33458 |
| REPRO PRODUCTS INC | 4651 S.W. 51 STREET, BAY 802 | | DAVIE | FL | 33314 |
| REPROGRAPHIC SOLUTIONS INC | 818 SW GLENVIEW COURT | | PORT SAINT LUCIE | FL | 34953 |
| REPROGRAPHIC SOLUTIONS, INC. | 818 SW GLENVIEW COURT | | PORT SAINT LUCIE | FL | 34953 |
| REPROGRAPHIC SYSTEMS INC | P.O. BOX 57416 | | JACKSONVILLE | FL | 32241 |
| REPUBLIC FEDERAL S & L | ASSOCIATION | 2500 MT MORIAH ROAD | MEMPHIS | | |
| REPUBLIC INDUSTRIES INC | 3044 CHERRY ROAD | | MEMPHIS | | |
| REPUBLIC MORTGAGE | SERVICES CO | 3600 FOREST DRIVE VUITE 100 | COLUMBIA | | |
| RESEARCH & EDUCATION | FOR THE FUTURE | | | | |
| RESERVE ACCOUNT | A/C 15453996 | P O BOX 952056 | ST LOUIS | | |
| RESERVE AT DEXTER LAKE | 1605 DEXTER LAKE DRIVE | | CORDOVA | | |
| RESERVES NETWORK,THE | P.O.BOX 73415 | | CLEVELAND, | OH | 44193 |
| RESIDENT.WARRANTY CORP. | 5300 DERRY STREET | 5300 DERRY STREET | HARRISBURG | | |
| Residenfio | P.O.Box 1390 | | Hiram | GA | 30141 |
| RESIDENTIAL CONSTRUCTION | SPECIALTIES INC | 6280 BEST FRIEND COURT, SUITE 400 | NORCROSS | GA | 30071 |
| RESIDENTIAL DRYWALL INC | P O BOX 1390 | | HIRAM | GA | 30141 |
| RESIDENTIAL KITCHEN DESIGNS, INC | 2245 W 10TH AVE | | HIALEAH | FL | 33010 |
| RESNET COMMUNICATIONS | 5757 W. CENTURY BLVD SUTIE 450 | | LOS ANGELES | | |
| RESTAURANT SITES INC | 3000 NE 30TH PLACE | SUITE 401 | FORT LAUDERDALE | FL | 33306 |
| Restore-A-Tub | P.O. Box 2348 | | West Memphis | | |
| Results Realty Service | 2209 Sharon Roac | | Cummony | GA | 30041 |
| REVENUE COLLECTOR-BROWARD | COUNTY, | 115 S. ANDREWS AVE. | FORT LAUDERDALE | FL | 33301-1895 |
| REVENUE DEPARTMENT -FLORIDA | 5050 WEST TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0140 |
| REVENUE DEPARTMENT-GEORGIA, | PROCESSING CENTER | P.O. BOX 740397 | ATLANTA | GA | 30374-0317 |
| REVENUE DEPARTMENT-TENNESSEE, | ANDREW JACKSON STATE OFFICE BLDG | 600 DEADERICK ST | NASHVILLE | TN | 37242 |
| REX HOLLADAY | dba HOLLADAY AIR COND & ELECT | 4119 STADIUM BLVD | JONESBORO | | |
| Rex L. Yengo | Rt. 1 Box 8a | | Waterford | | |
| REXEL CONSOLIDATED | DEPT 0765 | P O BOX 120765 | DALLAS | TX | 75312-0765 |
| REY DESIGN GROUP, INC | 200 LINDELL BLVD | SUITE 817A | DELRAY BEACH, | FL | 33483 |
| REYNOLDS PEST | MANAGEMENT, INC. | PO BOX 811 | JENSEN BEACH | FL | 34958 |
| REYNOLDS,SMITH & HILLS, | INC. | P.O. BOX 4850 | JACKSONVILLE | FL | 32201 |
| RG WOOD FLOORING | P O BOX 880843 | | PORT SAINT LUCIE | FL | 34988 |
| RHASHIDA JACKSON | 3590 PINE TREE COURT # 2 | | | | |
| RHNEA HERCULES | 2619 JAMES ROAD | | MEMPHIS | | |
| RHODES BUILDING & RE- | 1508 ALTONA WAY | | BRANDON | FL | 33510 |
| RHODES, MONTE | 1947 LYNDALE | | MEMPHIS | TN | 38107 |
| RHONDA & CHARLES JOHNSON | 4222 OVERTON CROSSING #4 | | | | |
| RHONDA AUSTIN | 6218 BRIGHTWOOD | | MEMPHIS | | |
| RHONDA CLINTON | 3963 PATTE ANNE DRIVE | | | | |
| RHONDA D BALL | 60 STAG ROAD | | OAKLAND | | |
| RHONDA D CHAMPION | 5736 FOXDALE ROAD | | MEMPHIS | | |
| RHONDA LOWERY | 2728 NORTH MEADE AVE | | | | |
| RHONDA MITCHELL | 3862 CAZASSA ROAD | | | | |
| RHONDA NOCLE ROUNDS | 3435 NORTH TREZEVANT APT #3 | | MEMPHIS | | |
| RIA | P O BOX 6159 | | CAROL STREAM | IL | 60197-6159 |
| RIA GROUP | P.O. BOX 6159 | | CAROL STREAM | IL | 60197 |
| Ric Bowman | c/o Bill McSwain Co, Realto | 6584 Poplar, Suite 13C | Memphis | | |
| RICANCO MONO | 25760 JUMANO DRIVE | | | | |
| RICARDO CRUZ | 3139 MORIAH TRAILS # 204 | | | | |
| RICARDO CRUZ | 3139 MORIAH TRAILS # 204 | | | | |
| RICARDO MORANO | 8245 BUSINESS PARK DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| Ricardo Rumbos | 7191 FOX CREEK DRIVE | | OLIVE BRANCH | | |
| RICCI A DONATI | ELIZABETH M GALLEGOS | | | | |
| RICCO A MITCHELL | 3765 KIPLING | | | | |
| RICE ELECTRIC COMPANY | 5927 PAMELA ANN DRIVE NORTH | | BARTLETT | | |
| RICH CHACE INC. | 6140 NE 3RD TERRACE | | FT. LAUDERDALE | FL | 33334 |
| RICH MULLEN PETTY | CASH | | | | |
| RICH WELL BEDDING CO | P O BOX 394 | | MEMPHIS | | |
| RICHARD & ANNIE WESLEY | 122 HORIZON CIRCLE | | | | |
| RICHARD & MACHELLE CLARK | 4904 LANLEE DR | | | | |
| RICHARD & NANCY SCHMIDT | 11218 ASTER COVE | | | | |
| RICHARD A MILLER-NORTH FLORIDA | ASSOCIATES, INC. | 6701 BEACH BLVD #100 | JACKSONVILLE | FL | 32216 |
| Richard and Mary Lahar | 410 Robin Hood Circle #102 | | Naples | FL | 34104 |
| RICHARD B ELDRIDGE | TERESA M ELDRIDGE | 4249 RENNERS ROAD | MEMPHIS | | |
| RICHARD BARBERA | 3180 CHAMBERS CHAPEL | | ARLINGTON | | |
| RICHARD BERNARD | 283 WALNUT GROVE | | COVINGTON | | |
| RICHARD BRANDL | 491 BRUINS TRACE | | | | |
| RICHARD BROWN INC. | 10608 CYPRESS LAKES DR | | LAKE WORTH | FL | 33467 |
| RICHARD C. HANSEN | | | | | |
| RICHARD D SOMMER | 322 ALEX COVE | | SOUTHAVEN | | |
| RICHARD DEJOHNETTE | 709 DEY STREET | | | | |
| RICHARD E HARRIGILL | 4812 NORTHFIELD COVE | | MEMPHIS | | |
| RICHARD ENDSLEY | 5360 LAKE LIZZIE RD | | ST CLOUD | FL | 34477 |
| Richard F. Kelsey, Jr | c/o Pyramid-Realtor | 142 Timber Creek Drive | Cordova | | |
| RICHARD FORAN | P O BOX 38741 | | GERMANTOWN | | |
| Richard G. Casey | 1926 Exeter | c/o River Oaks | Germantown | | |
| RICHARD GALVAN | OR THOMAS L WALLACE | 1706 FAXON AVENUE | MEMPHIS | | |
| Richard Gibson | 3124 St. Charles | | Memphis | | |
| RICHARD GORE | 6791 NAVY ROAD | | MILLINGTON | | |
| Richard Gregory | River Oaks | 1926 Exeter | Germantown | | |
| RICHARD GRIGAITIS | 10559 PLEASANT RIDGE RD | | ARLINGTON | | |
| RICHARD HOGANS | WENDY HOGANS | | | | |
| RICHARD JOHNSON | dba ESTHETIC FRAMING | 5382 SO. NAVY | MILLINGTON | | |

| | | | | | |
|---|---|---|---|---|---|
| RICHARD JONES | 76 OAK RIDGE COVE | | | | |
| RICHARD K NORRIS | dba KEITH'S GENERAL MAINTENANC | 3139 WOODLAND PINE DRIVE | LAKELAND | | |
| RICHARD L BERRY | STACEY BERRY | | | | |
| Richard L. Martin | 7227 Winchester #246 | | Memphis | | |
| RICHARD LEWIS | | | | | |
| RICHARD LOUDIN | | | | | |
| RICHARD POWELL | P O BOX 4174 | | TUPELO | | |
| RICHARD R DELLA CROCE | P O BOX 7 | | ORLAND PARK | IL | 60462 |
| RICHARD RICHMOND | 6388 FAWN HOLLOW CIRCLE SOUTH | | | | |
| RICHARD ROLAND STEADMAN | P O BOX 583 | | ARLINGTON | | |
| RICHARD S PATON | 201 NORTHWIND | | MARION | | |
| RICHARD SHANE PHEBUS | 990 PUDDIN CV | | CORDOVA | | |
| RICHARD SOMERS | SHIRLEY SOMERS | | | | |
| RICHARD SPORL | | | | | |
| RICHARD T BOWEN | | | | | |
| RICHARD TILLER | dba TILLER MARKETING SERVICE | P O BOX 631 | HERNDON | | |
| RICHARD VANFRANK | PHYLISS VANFRANK | | | | |
| RICHARD W BLAND | | | | | |
| RICHARD W KENNEDY | 8601 BRER RABBIT COVE | | CORDOVA | | |
| RICHARD WASHINGTON | HOPE WASHINGTON | | | | |
| RICHARD YARBROUGH | dba RICHARD YARBROUGH PAINTING | 1000 SIMMONS RIDGE DRIVE | COLLIERVILLE | | |
| RICHARD/MILTON GRANT,LLC | 1571 HOUSTON LEVEE | | | | |
| RICHARD/SHAWNA DAVENPORT | 1546 GIRVAN # 295 | | | | |
| RICHARDS LIGHTING CENTER INC | P O BOX 776 | | HOLLY SPRINGS | GA | 30142 |
| RICHEY RESOURCES INC | 1616 S. VOSS | SUITE 820 | HOUSTON, | TX | 77057 |
| RICHLAND VALLEY | 136 TIMBER CREEK DRIVE | | CORDOVA | | |
| RICHLAND VALLEY JV | 136 TIMBER CREEK DRIVE | | CORDOVA | | |
| RICK BEDROSIAN | HAIR OF THE DOG | 4 BROOKVIEW AVENUE | DELMAR | NY | 12054 |
| RICK BROCK | 9864 KOLOA STREET | | | | |
| RICK FINNIE | BONITA FINNIE | | | | |
| RICK LANE | 825 10TH COURT | | VERO BEACH | FL | 32960 |
| Rick McCoy | 9553 Millington-Arlington Rd | | Arlington | | |
| RICK WILSON | INDEPENDENCE BUILDERS | 674 NORTHAVEN DRIVE | MEMPHIS | | |
| RICK WINSLOW | WANDA WINSLOW | | | | |
| RICK ZAPALOWSKI | dba TECUMSOH CONST. | 327 W.NORTH ST. | MT.HOME | | |
| RICKEY CLINTON | RHONDA CLINTON | | | | |
| Rickey Maddox | 114 Holly Cove | | Brownsville | | |
| RICKEY YAWN BOURLAND&SMI | 165 MADISON AVENUE | | MEMPHIS | | |
| RICKIE AND CAROL CAPUTO | 481 SANCTUARY PLACE | | PORT SAINT LUCIE | FL | 34986 |
| RICKIE GATLIN | 15492 HEYDEN ST | | | | |
| RICKIE KRUH RESEARCH | PO BOX 7542 | | JUPITER | FL | 33468 |
| RICKIE L KIRK | 9701 OSBORNTOWN ROAD | | ARLINGTON | | |
| RICKY ARNOLD | 6250 ROCKLAND ROAD | | | | |
| RICKY BROWN | 828 CARSON | | MEMPHIS | | |
| RICKY BROWN | 4778 WEMBERLEY DRIVE | | | | |
| Ricky Childress | 1701 Cleoford | | Memphis | | |
| Ricky Cooper | P.O. Box 246 | | Turrell | | |
| RICKY D GOSSETT | P O BOX 746 | | JONESBORO | | |
| Ricky Green | 6514 Wood Glenn | | Millington | | |
| RICKY JACKSON | LECIE JACKSON | | | | |
| RICKY L GREEN | P O BOX 463 | | ATOKA | | |
| RICKY LOVELACE | 3079 BARLEY MILLS CL | | MEMPHIS | | |
| RICKY M DILL | 4052 ST PIERE #2 | | | | |
| RICKY PANNELL | 2815 LITTLEJOHN RD | | MILLINGTON | | |
| Ricky Perry | 901 North Second Stree | | Memphis | | |
| RICKY PLEMMONS AND | BARBARA PLEMMONS | | | | |
| Ricky Stansel | 2594 James Road | | Memphis | | |
| RICO RUCKER | 465 SO. MAIN EXT | | | | |
| Rico Wyne | 1435 Court #10 | | Memphis | | |
| RIDDLE OFFICE PRODUCTS | 185 W. MAIN STREET | | CANTON, | GA | 30114 |
| RIDGESIDE ETHERIDGE ENTERPRISES LLC | 37 LIGHTHOUSE COURT | | DALLAS | GA | 30132 |
| RIDGEWAY HIGH SCHOOL | 2009 RIDGEWAY ROAD | | MEMPHIS | | |
| RIDGEWAY PLUMBING | 640 E INDUSTRIAL AVE | | BOYNTON BEACH | FL | 33426 |
| RIDGEWAY TRACE APTS | 5911 POPLAR PIKE EXT # 11 | | MEMPHIS | | |
| RIDOUT LUMBER OF | JONESBORO INC | 2808 STADIUM BLVD | JONESBORO | | |
| RIELLY CONSTRUCTION CORP | 1095 JUPITER PARK DRIVE | SUITE 2 | JUPITER | FL | 33458 |
| RIESCO ARCHITECTS | 500 S E 15TH STREET | SUITE 118 | FORT LAUDERDALE | FL | 33316 |
| RIGHT ANGLE BUILDERS,INC | 12436 FORT CAROLINE RD | | JACKSONVILLE | FL | 32225 |
| RIGHT MANAGEMENT CONSULTANTS | 2101 WEST COMMERCIAL BLVD. | SUITE 2000 | FORT LAUDERDALE | FL | 33309 |
| RIGOBERTO AVILES | 4150 GREEN VIEW DRIVE | | BARTLETT | | |
| RIKMAR CONSTRUCTION-CENTRAL FLORIDA | 1606 JEANETTE STREET | | APOPKA | FL | 32712-3208 |
| RILEY C GARNER | P O BOX 2121 | | MEMPHIS | | |
| RILEY, JASON | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| RINA ESMERALDA PORTILLO | 257 BART DRIVE | | ANTIOCH | | |
| RING POWER CORP. | P.O. BOX 116987 | | ATLANTA | GA | 30368 |
| RING, RON | EMPLOYEE | | | | |
| RING, SHERRY | 7777 GLADES ROAD, | SUITE 410 | BOCA RATON | FL | 33434 |
| RINKER MATERIALS | 3626 QUADRANGLE BLVD | SUITE 200 | ORLANDO | FL | 32817 |
| RINKER MATERIALS | 1000 NW 110TH AVE | | MIAMI | FL | 33172 |
| RINKER SCHOOL OF BUILDING | CONSTRUCTION | 304 RINKER HALL, P.O. BOX 115703 | GAINESVILLE | FL | 32611-5703 |
| Rinkmar | 1606 Jeannette Stree | | Apopka | FL | 32712 |
| RIO VISTA FLORIST | 1833 CORDOVA ROAD | | FORT LAUDERDALE | FL | 33316 |
| RIOMAR OF SARASOTA | RESIDENTS ASSN, INC. | | | | |
| RISK MANAGEMENT SERVICES | P.O. BOX 5403 | | FORT LAUDERDALE | FL | 33310 |
| Rita Percer | c/o Cryo-Leike, Inc. Realtor | 2868 Summer Oaks Drives #( | Bartlett | | |
| RITESIGN SERVICE CENTER | 565 43RD AVENUE | SUITE A | VERO BEACH | FL | 32968 |
| RITEWAY RECYCLING | 12007 SE SUZANNE DRIVE | | HOBE SOUND | FL | 33465 |
| RITZ CAMERA CENTERS | FAMILY, THE | 6711 RITZ WAY | BELTSVILLE | MD | 20705 |
| RITZ CONSTRUCTION CO OF | BROWARD SUITE #C6A | 9045 LA FONTANA BLVD | BOCA RATON | FL | 33434 |
| RITZ SAFETY | P.O.BOX 550023 | | TAMPA | FL | 33655 |
| River City Real Estate & | Appraisal Service | 913 Kelly St. | Memphis | | |
| RIVER OAKS EAST REALTORS | 6055 PRIMACY PARKWAY | | MEMPHIS | | |

Lovitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| RIVER OAKS REALTORS INC | 1926 EXETER | | GERMANTOWN | | |
| RIVER TRACE APARTMENTS | 2165 E. RIVERTRACE DRIVE | | MEMPHIS | | |
| Rivera Rosario, Jose and Torres Rivera | 5114 Neptune Bay Circk | Apt. 4 | St. Cloud | FL | 34769 |
| RIVERA, ARIEL | | | | | |
| RIVERLAND GROVES POA, INC. | 1401 UNIVERSITY DRIVE | SUITE 200 | CORAL SPRINGS | FL | 33071 |
| RIVERS WELL DRILLING | P O BOX 293 | | HAMPTON | SC | 29924 |
| RIVERS, CHARLES | 417 BAY TREE LANE | | LONGWOOD | FL | 32779-2651 |
| RIZZETTA & COMPANY,INC. | 3434 COLWELL AVENUE | SUITE 200 | TAMPA, | FL | 33614 |
| RIZZI, SAM | 1 VAN ARTSDALEN DR | | WASHINGTON CROSSING | PA | 18977 |
| Rizzo Roofing | 2714 Cloudcroft Drive | | Apopka | FL | 32703 |
| RIZZO ROOFING LLC-CENTRAL FLORIDA | 175-D SEMORAN COMM PL | | APOPKA | FL | 32703 |
| RJ KIELTY PLUMBING INC-CENTRAL FLORIDA | 9507 STATE ROAD 52 | | HUDSON | FL | 34669 |
| RJ KIELTY PLUMBING INC-CENTRAL FLORIDA | 9507 STATE ROAD 52 | | HUDSON | FL | 34669 |
| RJ O'CONNELL & ASSOCIATES, INC | 600 UNICORN PARK DRIVE | | WOBURN | MA | 01801 |
| RJM ELECTRIC | 904 TODD STREET | | MYRTLE BEACH | SC | 29577 |
| RJM PLUMBING | 904 TODD STREET | | MYRTLE BEACH | SC | 29577 |
| RJM Plumbing, Inc. | 904 Todd St. | | Myrtle Beach | SC | 29577 |
| RJM Plumbing, Inc. | 904 Todd St. | | Myrtle Beach | SC | 29577 |
| RJS Electric, Inc. d/b/a Electric Connector | 1100 Barnett Drive, Suite #4 | | Lake Worth | FL | 33461 |
| RJW BUILDERS, INC | 458 NE BLUEFISH POINT | | PORT SAINT LUCIE | FL | 34983 |
| RK ASSOCIATES | 4501 43RD STREET S | | ST PETERSBURG | FL | 33711 |
| ROAD RUNNER HIGHWAY | SIGNS, INC. | 4421 12TH ST.COURT E. | SARASOTA | FL | 34203 |
| ROADRUNNER COURIER | P.O. BOX 551585 | | JACKSONVILLE | FL | 32255 |
| ROADWAY EXPRESS | 1077 GEORGE BLVD | | AKRON | OH | 44310 |
| ROATARY CLUB OF WINTER | SPRINGS | PO BOX 195236 | WINTER SPRINGS | FL | 32719 |
| ROB FLO PORCELAIN REPAIR | 17365 TEMPLE BLVD | | LOXAHATCHEE | FL | 33470 |
| Roback,Iras & Joe | 1807 80th St. Ct. West | | Bradenton | FL | 34209 |
| Robbie Chambers | c/o The Whitman Co. | 870 Oakleaf Office Lane #1 | Memphis | | |
| ROBBIE HURST | dba TREAT YOURSELF CLEANING SV | 2206 HURST LANE | JONESBORO | | |
| Roberson, Nichole | 1402 21st Street | | Sarasota | FL | 34234 |
| Robert & Beth Del | 20061 Seagrove St | | Estero | FL | 33928 |
| ROBERT & GLORIA KONKLE | 12505 SE 170TH LOOP | | SUMMERFIELD | FL | 34491 |
| ROBERT & KATHLEEN CUNNINGHAM | 4405 GLEN EAGLE DRIVE | | BOYNTON BEACH | FL | 33436 |
| ROBERT A MEEKS | 5393 PIPERS GAP DRIVE | | | | |
| ROBERT A STANGER & CO INC | 1129 BROAD STREET | | SHREWSBURY | NJ | 07702 |
| ROBERT A STOJANOVIC | 8746 BROWNSFORD COVE | | CORDOVA | | |
| ROBERT A WOOTEN | 3203 REMINGTON TRACE #204 | | | | |
| ROBERT ALLEN HAZELGROVE | 130 OHIO AVENUE | | MIDDLETON | | |
| Robert and Nancy Duva | 1936 Exeter | | Germantown | | |
| ROBERT ARDIGO | 2106 BELLA VISTA WAY | | PORT SAINT LUCIE | FL | 34952 |
| ROBERT AYMETT | 645 STONEWALL | | MEMPHIS | | |
| ROBERT B CLACK | 5955 MICHAELSON DRIVE | | OLIVE BRANCH | | |
| ROBERT BEATTIE | ANGELA BEATTIE | | | | |
| ROBERT BEESINGER | 5607 EAGLESTON DRIVE | | | | |
| Robert Bonscoter | 4785 Macon Road | | Memphis | | |
| ROBERT BERRY | 1069 N BELVEDERE BLVD | | MEMPHIS | | |
| ROBERT BIZZELL | 1845 POWELL CHAPEL | | MIDDLETON | | |
| Robert Block | 1008 Richland St. | | W.Memphis | | |
| ROBERT BOWDEN INC | 850 WHITE CIRCLE COURT | P O BOX 4237 | MARIETTA | GA | 30061-4237 |
| ROBERT BOYCE | 2155 DOGWOOD CREEK # 101 | | | | |
| ROBERT BREWER | DBA BREWER LANDSCAPE | 7699 OLD BROWNSVILLE ROAD | ARLINGTON | | |
| ROBERT BROWN | SANDRA BROWN | | | | |
| ROBERT BROWNLEE JR. | 4643 APPLEVILLE | | MEMPHIS | | |
| ROBERT BRYAN LTD | P O BOX 99 | | PORT ROYAL | VA | 22535 |
| ROBERT BRYANT | MARGARET R BRYANT | | | | |
| ROBERT BURCHETTE | BARBARA BURCHETTE | | | | |
| Robert Burnette | 1894 Hobbits Roost | | Memphis | | |
| ROBERT BUSH AND | SHAWNA BUSH | | | | |
| ROBERT C CARLISLE JR | P O BOX 261 | | OAKLAND | | |
| ROBERT C CARLISLE JR | dba B & L CONSTRUCTION | 677 BARBARA LYNN | COLLIERVILLE | | |
| ROBERT C JACOBSON | 3492 JOSEE LANE | | BARTLETT | | |
| ROBERT CARROLL | 4051 WINDERMERE DRIVE | | MEMPHIS | | |
| ROBERT CHANDLER | SANDRA CHANDLER | | | | |
| ROBERT CHARLES LESSER | 7TH FLOOR | 7200 WISCONSIN AVENUE | BETHESDA | MD | 20814 |
| ROBERT CHARLES LESSER & CO | 7200 WISCONSIN AVENUE | SUITE 750 | BETHESDA | MD | 20814 |
| ROBERT CONNER AND | LINDA CONNER | | | | |
| ROBERT D BYINGTON | JANA R BYINGTON | | | | |
| ROBERT D WALLSMITH | 215 LUCK MADDEN ROAD | | HUMBOLDT | | |
| ROBERT DAVIS | 8533 SHADY ELM DR | | | | |
| ROBERT DECK INC | LABOR FINDERS OCOEE | P.O.BOX 566 | OCOEE, | FL | 34761 |
| ROBERT DROOK - DNU | DELETE | | | | |
| ROBERT DUNCAN | 1310 BAUMAN | | MEMPHIS | | |
| ROBERT E CURROTTO | 4120 BRUNSWICK ROAD | | MEMPHIS | | |
| ROBERT E MEDDERS | 3670 VIVIA | | MEMPHIS | | |
| ROBERT E MORGAN | 561 Lucy St | | MEMPHIS | | |
| ROBERT E ROGERS, INC. | P O BOX 161692 | | ALAMONTE SPRINGS | FL | 32716 |
| ROBERT E SHEARS | 3297 KIRBY PARKWAY | | MEMPHIS | | |
| ROBERT E SILLS | 120 OAKWOOD | | ARLINGTON | | |
| ROBERT E SILLS | 120 OAKWOOS | | ARLINGTON | | |
| ROBERT ELLIS | 95 OAK RIDGE DRIVE | | | | |
| Robert Field | 7645 Windy Willow | | | | |
| ROBERT FIELDS | 7645 WINDY WILLOW | | | | |
| ROBERT FIELDS | 7645 WINDY WILLOW RD | | | | |
| ROBERT FRANKLIN PERRY | 203 FANNIE DRIVE | | BRIGHTON | | |
| Robert Frost | 11154 Ewe Turn Drive | | Arlington | TN | 38002 |
| ROBERT FULLWILEY | 2762 EPPING WAY | | | | |
| ROBERT G BAKER | dba BAKER PLUMBING COMPANY | 953 GREENCLIFF DRIVE | SOUTHAVEN | | |
| ROBERT G. ROSS - DNU | DELETE | | | | |
| ROBERT GAINES | 980 DAWN DRIVE | | | | |
| ROBERT GARIBAY | 2352 PARKWAY PLACE #17 | | | | |
| ROBERT GEORGE PROD INC | 4118 COVEY RUN | | NAPLES | FL | 34109 |
| ROBERT GOTTSHALL | CYNTHIA GOTTSHALL | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| ROBERT GUY | 8116 LAUREL BEND DR | | | | |
| ROBERT H SWIFT | 870 MEAGHER | | MEMPHIS | | |
| ROBERT HALF | FINANCE & ACCOUNTING, FILE 73484 | P O BOX 60000 | SAN FRANCISCO | CA | 94160-3484 |
| ROBERT HALF FINANCE & | ACCOUNTING FILE 73484 | PO BOX 6000 | SAN FRANCISCO, | CA | 94160 |
| ROBERT HALF FINANCE & ACCTG | FILE 73484 | P.O. BOX 60000 | SAN FRANCISCO | CA | 94160-3484 |
| ROBERT HALF INTERNATIONA | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | | |
| ROBERT HALF MANAGEMENT | RESOURCES | 12400 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| ROBERT HAYS | 4100 SILVERLEAF COVE | | | | |
| Robert Henry | 7105 Creekside Drive | | Olive Branch | | |
| ROBERT HOWARD | 3535 COWDEN AVENUE | | | | |
| ROBERT ISOM | 310 WEST COLLEGE | | HOLLY SPRINGS | | |
| ROBERT J GUY | 7365 GERMANTOWN TRAILS | | MEMPHIS | | |
| ROBERT J HENDERSON | 2401-G EVELYN | | JONESBORO | | |
| ROBERT J LEBLEU | 0855 GRANDBURY PLACE | | CORDOVA | | |
| ROBERT J. CENK - DNU | DELETE | | | | |
| Robert Jackson | P.O. Box 791 | | Holly Springs | | |
| ROBERT JACKSON | 4462 | | | | |
| ROBERT JONES | 7280 GREYTHORNE DRIVE | | | | |
| ROBERT K RICE | CINDY P RICE | | | | |
| ROBERT KEYES | 7543 HWY 70 APT #1 | | BARTLETT | | |
| ROBERT L COLLINS, JR | 4857 MARION | | MEMPHIS | | |
| ROBERT L JEFFERSON | 3902 FROSTY MEADOW DRIVE | | MEMPHIS | | |
| ROBERT L MOLASKY | 1500 BLUEGRASS COVE | | GERMANTOWN | | |
| ROBERT L RUTH JR | CAMETRA S RUTH | | | | |
| ROBERT LEE RAINEY JR | 928 QUINN RD | | BYHALIA | | |
| ROBERT LEON WEBSTER | P O BOX 3 | | CASH | | |
| ROBERT M ANGAS ASSOCIATE | INC. | 14775 ST AUGUSTINE RD | JACKSONVILLE, | FL | 32258 |
| ROBERT MANNING | RT 1 BOX 60AA | | SARAH | | |
| ROBERT MCBRIDE | 661 S. BARKSDALE | | MEMPHIS | | |
| ROBERT MCBRIDE | 1675 RANDOLPH #10 | | | | |
| ROBERT MOLLET - DNU | DELETE | | | | |
| ROBERT O SHARP | RT 2 BOX 105 A | | BYHALIA | | |
| ROBERT OAKES - DNU | DELETE | | | | |
| ROBERT R GEORGE | 9566 EVANDER ROAD | | MILLINGTON | | |
| ROBERT R McBRIDE | 661 S BARKSDALE | | MEMPHIS | | |
| ROBERT RADER | KAREN F RADER | | | | |
| Robert Reddit | 4896 Montgomery | | Memphis | | |
| ROBERT RIXIE JR. | 2190 ROCKY STREAM ROAD | | | | |
| ROBERT ROSE PETTY CASH - DNU | DELETE | | | | |
| ROBERT ROSS | 1280 GREEN BROOK #4 | | | | |
| ROBERT RUSSELL | 3093 ALTRURIA | | BARTLETT | | |
| ROBERT S ALLEN | MICHELLE L ALLEN | | | | |
| ROBERT S FISCHER | 2996 CAMDEN | | | | |
| ROBERT S FROST | 11154 EWE TURN DR | | ARLINGTON | | |
| ROBERT SAWYER | 6354 CLINCHPORT CIRCLE | | | | |
| ROBERT SHANNON SMITH | 6516 HWY 194 | | WILLISTON | | |
| ROBERT SHARPE | | | | | |
| ROBERT SIBREL | P O BOX 751 | | ATOKA | | |
| ROBERT SPARKMAN | RT 1 BOX 170 | | WILLISTON | | |
| ROBERT T MC KINNEY | YVONNE MC KINNEY | | | | |
| ROBERT T RAINES | 681 COUNTY ROAD 2346 | | GUNTOWN | | |
| ROBERT W GILLENTINE JR | ROUTE 1 BOX 376 | | SARDIS | | |
| ROBERT W INGRAM JR | 6271 PRAIRIEVIEW | | MEMPHIS | | |
| ROBERT WELCH | | | | | |
| ROBERT WELLS | MARY WELLS | | | | |
| ROBERT WICKLER | 6080 QUINCE ROAD | | | | |
| ROBERT WICKLER | JAIME WICKLER | | | | |
| ROBERTA L MOORE | 2385 KIRBY PARKWAY | | MEMPHIS | | |
| ROBERTA MCCAFFERY | 3716 WESTERHAM DRIVE | | CLERMONT | FL | 34711 |
| ROBERTO ESPINOZA | 1540 ARBOR VIEW # 112 | | BARTLETT | | |
| ROBERTO PEREZ | MARISELA PEREZ | | | | |
| Roberts, Richard and Helene | 3753 Plantation Blvd | | Leesburg | FL | 34748 |
| ROBERTSON & STONE | DESIGN & CONSTRUCTION | 4610 OAK LANE COVE | ARLINGTON | | |
| ROBIN D BLOCK | 4709 JANIE AVENUE | | MILLINGTON | | |
| ROBIN HOLLAND | 221 CR 2240 | | BOONEVILLE | | |
| ROBIN HOLMAN | 1169 RED FERN CIRCLE | | | | |
| ROBIN MCELORY | 5836 RIDGEHILL DRIVE | | | | |
| ROBIN SCARBOROUGH | | | | | |
| ROBINSON INSULATION CO | 893 RAYNER | | MEMPHIS | | |
| ROBINSON LANDSCAPING | P.O. BOX 1124 | | GLEN ST MARY, | FL | 32040 |
| ROCHELL C WATSON | 6406 MORIAH LAND 107 | | | | |
| ROCHELLE, JAN | 9865 PECAN TREE DRIVE APT B | | BOYNTON BEACH | FL | 33436 |
| ROCHESTER & ASSOCIATES, | INC. | P.O. BOX 2871 | GAINESVILLE | GA | 30503 |
| Rochford & Associates | 8227 Rockcreek | | Cordova | | |
| ROCKET BOBCAT&EXCAVATING | P.O. BOX 784433 | | WINTER GARDEN, | FL | 34778 |
| ROCKETT & ASSOCIATES INC | 1605 LEE ROAD STE 100 | | WINTER PARK | FL | 32789 |
| ROCKHURST CONTINUING | EDUCATION CENTER, INC | PO BOX 419107 | KANSAS CITY | | |
| ROCKY JOHNSON | LISA JOHNSON | | | | |
| ROCKY JOHNSON | LISA JOHNSON | | | | |
| ROD OR LORRI SCHILLER | 502 SO PANTHERBURN | | | | |
| ROD PHILLIPS | 380 CECILIA DR | | MEMPHIS | | |
| ROD WHITTINGTON | 710 SYLVAN RD | | MILLINGTON | | |
| RODERICK SMITH | KARLA PARTEE | | | | |
| RODNEY B PREWITT | 6773 LANDING WAY NO # 227 | | | | |
| RODNEY BABER & CO INC | 303 MADISON AVE | | MEMPHIS | | |
| RODNEY CHILDRESS | 4980 COBALT COVE | | MEMPHIS | | |
| RODNEY G CHILDRESS | 3094 HOUGHTON COVE | | MEMPHIS | | |
| RODNEY GORDON | RACHEL GORDON | | | | |
| RODNEY L EDWARDS | 798 ATLANTIC | | MEMPHIS | | |
| RODNEY L HOPPER | 2190 WOODS EDGE DRIVE | | | | |
| RODNEY L KOONTZ,JR | 4924 S THIRD ST | | MEMPHIS | | |

| | | | | | |
|---|---|---|---|---|---|
| Rodney L. Lan | 3380 Charlotte Road | | Memphis | | |
| RODNEY LEAKE | 4746 WEMBERLEY DRIVE | | | | |
| RODNEY LUCAS | 3806 TATUMVILLE RD | | NEWBERN | | |
| RODNEY MARRA | dba R & C CEILING SPRAY | P O BOX 394 | ELLENDALE | | |
| RODNEY N SIMPSON | 8070 FARMOOR ROAD | | GERMANTOWN | | |
| Rodney Russel | 1104 Warring Road | | Memphis | | |
| RODNEY SCOTT BEADLE | 6979 AUTUMNHILL LAND | | BARTLETT | | |
| RODNEY SMITH | 939 AVON | | MEMPHIS | | |
| RODRIGUEZ & IBANEZ | 1268 BREEZY GATE | | CORDOVA | | |
| RODRIGUEZ, JOSE M | C/O LEVITT HOMES CORPORATION | PO BOX 2119 | SAN JUAN | PR | 009922-2119 |
| Rodriguez, Juan A./Rodriguez, Antoni | 436 Pomona Dr | | Apopka | FL | 32712 |
| RODRIGUEZ, ORLANDO | C/O LEVITT HOMES CORPORATION | PO BOX 2119 | SAN JUAN | PR | 009922-2119 |
| Rodriguez,Luis | Urb.Andres Bello, Calle Teresa | Carreno Quinta Gualoquell' | Maracay Edo. Aragua | | |
| ROETKER & LAWSON | CONSTRUCTION LLC | P O BOX 1330 | COLLIERVILLE | | |
| ROGELIO PEREZ | 3595 TOWNES | | MEMPHIS | | |
| ROGER A REID | 100 GREER COVE | | Oakland | | |
| ROGER BENSON | 10989 HWY 178 | | OLIVE BRANCH | | |
| Roger Bomar | General Contractor | | Memphis | | |
| Roger Bone | 3448 Andy Way | | Memphis | | |
| ROGER BURNS | 5808 HWY 209 NORTH | | RIPLEY | | |
| ROGER DALE CONRAD | 630 LYNN ROAD | P O BOX 408 | RIPLEY | | |
| Roger Dooley | Route 2 Box 96 | | Damascus | | |
| ROGER DUONG | TUYEN LE | | | | |
| ROGER F SHEA | CATHY SHEA | | | | |
| ROGER FETTERS | 140 CENTER OAK DRIVE | | | | |
| ROGER FIEHN & ASSOC | P O DRAWER 34040 | | HOUSTON | | |
| ROGER FIEHN & ASSOCIATES | P O DRAWER 34040 | | HOUSTON | | |
| ROGER FRY, ARCHITECT | 2781 BIRD AVE. | | COCONUT GROVE | FL | 33133 |
| ROGER KOCH - DNU | DELETE | | | | |
| Roger Morris | 587 Arbor Hollow CL #201 | Building 21 | Cordova | | |
| ROGER MORRIS | dba ROGER MORRIS CONST | 4105 PLANTATION HILLS | LAKELAND | | |
| ROGER MYERS | 205 TOMMY WARREN DRIVE | | COBB | GA | 31735 |
| ROGER N ALSTON | 3370 SYCAMORE VIEW | | BARTLETT | | |
| ROGER P GIBSON INC | 2199 PONCE DE LEON BLVD. | #300 | CORAL GABLES | FL | 33134 |
| ROGER PINSON | BRENDA PINSON | | | | |
| ROGER RICKMAN | 549 S ROWLETTE W | | COLLIERVILLE | | |
| ROGER SMITH | dba ROGER SMITH TRUCKING | PO BOX 102 | MARKS | | |
| ROGER SMITH | 7762 ROXSHIRE COVE | | | | |
| ROGER T JONES | 3400 W MAIN #138 | | TUPELO | | |
| Rogers Construction Co | c/o Tommy Rogers | 605 1/2 2nd Street | Eads | | |
| ROGERS TOWNSEND & THOMAS PC | 700 GERVAIS STREET, SUITE 100 | P.O. BOX 100200 | COLUMBIA | SC | 29202-3200 |
| ROGERS TOWNSEND THOMAS | 220 EXECUTIVE CENTER DRIVE STE 109 | POST OFFICE BOX 100200 | COLUMBIA | SC | 29210-0200 |
| ROHN ERNEST-JONES | CONSULTING ENGINEERS, INC. | 12500 W ATLANTIC BLVD | CORAL SPRINGS | FL | 33071-4085 |
| ROHRER'S SEPTIC TANK & | TRACTOR SVC., INC | P.O. BOX 600 | ONECO | FL | 34264 |
| Rojas, Roberto | 3634 Schwalbe Drive | | Sarasota | FL | 34235 |
| Roland Collins | Doug Collins Coldwell Banke | 245 Germantown Bend Cove | Cordova | | |
| ROLAND GUILARTE | | | | | |
| ROLLING HILLS FORD | P.O. BOX 120928 | 1101 EAST HIGHWAY 60 | CLERMONT | FL | 34711 |
| ROLLING OAK SUPPLY INC | 5075 NEW TAMPA HWY #6 | | LAKELAND | FL | 33815 |
| ROMAC ENTERPRISES OF | CLERMONT, INC | 3710 WESTERHAM DRIVE | CLERMONT | FL | 34711 |
| ROMAN, CARLOS | | | | | |
| Roman, Edwin and Zuleika | 7454 Chelsea Harbour Drive | | Orlando | FL | 32829 |
| Romano, Stephen and LaSandra | 5980 Pavilion Drive | | Jacksonville | FL | 32258 |
| ROMULO O VERANGA | MARIA MAILA M | | | | |
| RON ADAMS | JENNIFER ADAMS | | | | |
| Ron and Tammy McNeely | 7959 Amethyst Dr. | | Pensacola | FL | 32506 |
| RON CASAS PHOTOGRAPHY | 70 PENNINGTON DRIVE | SUITE 3 | BLUFFTON | SC | 29910 |
| RON CHERRY - DNU | DELETE | | | | |
| RON CLINTON | 6077 RIDGEWAY BLVD | | | | |
| RON GARL GOLF DESIGN | 704 S MISSOURI AVENUE | | LAKELAND | FL | 33815 |
| RON KELTON | 1805 EXECUTIVE SQUARE | | JONESBORO | | |
| RON NANCE | dba IN THE DRY | PO BOX 486 | BONO | | |
| RON OR TINA ROEDER | 2584 CEDARWOOD | | | | |
| RON RUDOLPH | 3534 KIMBALL AVENUE | | MEMPHIS | | |
| RON SHIELDS | TONYA SHIELDS | | | | |
| Ron Smithey | c/o C21 Mid-Town Realty Co Inc | 3294 Poplar Ave #210 | Memphis | | |
| RON STAEHLER - DNU | DELETE | | | | |
| Ronald Bemarc | c/o New Home Realty | 138 Timbercreek Dr | Cordova | | |
| RONALD CHESTANG | 6554 WINCHESTER ROAD # 266 | | | | |
| RONALD CUNDIFF AND | LISA CUNDIFF | | | | |
| RONALD D ATKINS | 5301 HEATHER COURT | | FLOWER MOUND | | |
| RONALD D MAYBERRY | 1965 WESTBRIAR DRIVE | | CORDOVA | | |
| RONALD DEWAYNE SPARKMAN | 185 WHITLEY WAY | | OAKLAND | | |
| RONALD DOTSON | SHARON DOTSON | | | | |
| RONALD E GRAY | JUDY J GRAY | | | | |
| RONALD E RUSSELL | 3093 ALTRURIA | | BARTLETT | | |
| RONALD FERGUSON | 7343 HUNTERS FOREST DRIVE | | | | |
| RONALD FERSCHKE - DNU | DELETE | | | | |
| Ronald Fraizer | 1116 Lexington Circle | | Memphis | | |
| Ronald Home | c/o Southern Heritage Realt | 235 Germantown Bend Cove #! | Cordova | | |
| RONALD JOSEPH PETRON | 92 WYNN COVE | | BRIGHTON | | |
| RONALD K MASSENGILL | 11264 DOUBLEGATE LN | | EADS | | |
| RONALD KIMMONS AND | LORRAINE KIMMONS | | | | |
| RONALD L BARRON | 5787 REDFORD COVE | | MEMPHIS | | |
| RONALD L BOLGEO | 6233 ISLAND FORTY | | MEMPHIS | | |
| RONALD L CONKLE | 4070 RIDGE DRIVE # 138 | | | | |
| RONALD M BURKE JR | 4699 GREENSIDE ROAD | | MILLINGTON | | |
| RONALD MULLINS | 2070 HEDMAN AVE | | MEMPHIS | | |
| RONALD P STAGGS | 8013 BEARTRACK COVE | | | | |
| Ronald Pickard | 1946 Vienna Way | | Germantown | | |
| Ronald R Robinson | c/o New Home Realty | | Cordova | | |
| RONALD RAY SAMPLEY | 3434 OAK | | LAWTON | | |

| | | | | | |
|---|---|---|---|---|---|
| RONALD S MOUNT | 1730 POTTERS COURT | | MURFREESBORO | | |
| RONALD W GATES | 5 YELLOW CREEK AVE | | BURNSVILLE | | |
| RONALD WAYNE CROSS | 65 LAMAR FARMS ROAD | | BYHALIA | | |
| RONDA JEAN PRICE | 3504 FAIRVIEW | | JONESBORO | | |
| RONEKER, SANDI | 14165 BLUEBIRD PARK RD. | | WINDERMERE | FL | 34786 |
| RONNA STACY | 6493 TRYSTING OAK | | | | |
| RONNA STACY | 6493 TRYSTING OAK | | | | |
| RONNIE BURNETT | BOX 57 | | VANNDALE | | |
| RONNIE E FOWLER | dba FOWLER TREE SERVICE | 1617 DAWSON ROAD | BRIGHTON | | |
| RONNIE ELMORE BRUMLEY | 3188 LINDA ROAD | | MEMPHIS | | |
| RONNIE HODGE | RT 5 BOX 22 | | WATER VALLEY | | |
| RONNIE J DOWNS | dba DOWNS SOD FARM | 1110 DOWNS ROAD | BALDWYN | | |
| RONNIE JACKSON | MARY JACKSON | | | | |
| RONNIE L HUNSUCKER | 280 CENTER ST 1 | | COLLIERVILLE | | |
| RONNIE L MORRIS | 9376 LAUREL HILL | | OLIVE BRANCH | | |
| RONNIE L MORRIS | 14501 HARRISON DR | | BYHALIA | | |
| RONNIE L SIMPSON | 16531 HWY 70 WEST | | STANTON | | |
| Ronnie Miller | 3910 Stateline Rd #4! | | Walls | | |
| Ronnie Morris | 14501 Harrison Drive | | Byhalia | MS | 38611 |
| Ronnie Oliver | c/o Golden Rule Realty, Inc | 7662 Hwy 51 N | Millington | | |
| RONNIE PRICE | 3520 BROOKMEADE STREET | | MEMPHIS | | |
| RONNIE WARE | 2137 WELLONS AVENUE | | | | |
| Ronnie William Ross | 805 Hudson | | Memphis | | |
| RON'S RESTORATION | 32376 HOWARD AVENUE | | MADISON HEIGHTS | MI | 48071 |
| Ronza Realty & Investmer | Ronza Realty & Investment Co | 4428 Yale Rd. | Memphis | | |
| ROOF COMPONENT SOLUTIONS, LLC | 9180 BOGGY CREEK ROAD, UNIT 7 | | ORLANDO | FL | 32824 |
| ROOF SYSTEM SERVICES | 1621 BLOUNT ROAD | | POMPANO BEACH | FL | 33069 |
| ROOF TILE SPECIALISTS IN | 3953 SW NRUNER TERRACE | | PALM CITY | FL | 34990 |
| ROOFING MATERIAL | . | | | | |
| Roofing Sub | . | | . | | |
| ROOFINGSUB | . | | | | |
| ROOMS BY RAVEN | 5513 MILLERS GLEN LANE | | | | |
| ROOMS TO GO | 1075 SUN LIFE PATH | | ORLANDO | FL | 32809 |
| ROOSEVELT LEWIS JR | 5983 N LITTLEBROOK CV # 202 | | | | |
| ROSA POTTS | 249 W BROOKS ROAD | | | | |
| Rosales, Daniel & Kathy | 2027 N. Pompano Dr | | Sarasota | FL | 34234 |
| ROSALIND R O'NEAL | 60 BLOCK ST | P O BOX 39 | MARION | | |
| Rosalinda Chavez | 2190 Tucker ln. | | N.Ft.Myers | FL | 33917 |
| Rosas, Luis & Sandra | 12770 Daughtery Dr | | Winter Garden | FL | 34787 |
| ROSCOE BROWN INC | 959 N THOMPSON LN | | MURFREESBORO | | |
| ROSCOE OWENS | 6048 HARVEST MOON | | | | |
| Rose Amato | 679 Hawkins Rd East | | Coram | NY | 11727 |
| ROSE FENCE COMPANY,INC | 7310 OLD CHENEY HWY | | ORLANDO | FL | 32807 |
| ROSE NELSON | 3983 GREEN RIVER ROAD | | | | |
| ROSE SMITH TUCKER, LLC | 120 MARKET PLACE BLVD | | KNOXVILLE | TN | 37922 |
| ROSE, JAMES | | | | | |
| ROSE, SUNDSTROM & BENTLEY, LLP | P O BOX 1567 | | TALLAHASSEE | FL | 32302-1567 |
| ROSEANN KOHNERT | PO BOX 22081 | | MEMPHIS | | |
| ROSEANNE M ROURKE | 50 HICKS ROAD | | OAKLAND | | |
| ROSEMARY GROOMS | 3098 RISING SUN | | | | |
| ROSEMARY KIMBRELL SMALL | 3038 DOTHAN | | | | |
| ROSENBERG, MARSHA HOWARD | 20335 W. COUNTRY CLUB DR. 1901 | | AVENTURA | FL | 33180 |
| ROSENDO ROBLES | 4794 BENNETT WOOD | | MILLINGTON | | |
| ROSENSTEIN, JOHNNY | 2610 MARINA BAY DRIVE E304 | | FORT LAUDERDALE | FL | 33312 |
| ROSIE JETT | 3090 MORIAH TRAIL # 205 | | | | |
| ROSIE STEELE | 11196 MARQUIS COURT # 4 | | | | |
| ROSS LaGRONE | 165 NORMA CAROL COVE | | | | |
| ROSS M LEHMAN | 195 WOODMERE DRIVE | | ARLINGTON | | |
| ROSSIGNOL KITCHENS INC | 1612 WEST 31ST PLACE | | HIALEAH | FL | 33010 |
| ROSSVILLE CHRISTIAN | ACADAMY | P O BOX 369 | ROSSVILLE | | |
| ROSTON R. HAMILTON | 9420 GREYHILL COVE | | CORDOVA | | |
| ROSZEL, NORMAN F | 2088 COTTAGE LANE N W | | ATLANTA | GA | 30318 |
| ROTARY CLUB OF PORT ST LUCIE | P O BOX 85-7474 | | PORT SAINT LUCIE | FL | 33485-7474 |
| ROTARY CLUB OF WINTER SPRINGS FL | PO BOX 195235 | | WINTER SPRINGS | FL | 32719-5235 |
| ROTH BROS INC | P.O.BOX 92452 | | CLEVELAND | OH | 44193 |
| ROTH STAFFING COMPANIES | DEPT 8892 | | LOS ANGELES | CA | 90084 |
| ROTH STAFFING COMPANIES LP | ATTN:KATHY HUNTER/ LEDGENT | 1601 FORUM PLACE, SUITE 605 | WEST PALM BEACH | FL | 33401 |
| Rothell, Baxter W. & Rosalia P | 25080 Ascot Lake Cl | | Bonita Springs | FL | 34134 |
| ROTO-ROOTER | 5672 COLLECTION CENTER DR | | CHICAGO | IL | 00693 |
| ROTO-ROOTER SERVICES CO | Heather Roxach 801-323-2294 | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | | |
| Roufenu Revoc Liv Trust Date 7-11-0 | 1351 Merrimac Ave | | Marco Island | FL | 34145 |
| ROW PLUMBING INC | 8529 SE WOODWIND STREET | | HOBE SOUND | FL | 33455 |
| ROW PLUMBING INC | 8529 SW WOODWIND STREET | | HOBE SOUND | FL | 33455 |
| ROWLEY, INC. | 906 SW ST LUCIE WEST BLVD | SUITE 178 | PORT SAINT LUCIE | FL | 34986 |
| ROWLEY, JANE | 532 N.W. GRENADA ST. | | PORT ST.LUCIE, | FL | 34983 |
| ROY ALLEN&SONS PLUMBING | 1538 HIGHWAY 370 | | ASHLAND | | |
| ROY CLINE JR | 1709 NATIONAL | | JONESBORO | | |
| ROY DAVIS AND | LISA DAVIS | | | | |
| ROY G JOHNSON | MARY J JOHNSON | | | | |
| ROY HOBBS | 1495 CENTURY ARBOR LN #101 | | MEMPHIS | | |
| Roy Hobbs | Sub Constuction, Inc. | 1725 Springer Rd | Sommerville | | |
| ROY HUNT | P O BOX 750300 | | MEMPHIS | | |
| ROY K TICE JR | 446 SOUTH MAIN EXT | | COLLIERVILLE | | |
| ROY SIMES | 1984 EVERETTS FOLLY | | | | |
| ROY WHITLOCK | 151 SHELBY DRIVE | | | | |
| ROYAL BATHS MFG CO LTD | PO BOX 712184 | | CINCINNATI | OH | 45271 |
| ROYAL CONST GROUP INC-NORTH FLORIDA | DBA ROYAL PAVERS | 1829 CORPORATE DRIVE | BOYNTON BEACH | FL | 33426 |
| ROYAL CONST. GROUP,INC. | DBA ROYAL PAVERS | 1829 CORPORATE DRIVE | BOYNTON BEACH | FL | 33426 |
| ROYAL CONST. GROUP,INC.-CENTRAL FL | DBA ROYAL PAVERS | 1829 CORPORATE DRIVE | BOYNTON BEACH | FL | 33426 |
| ROYAL FINISHERS | % WHITLOCK & STOCKARD | 428 WEST BROOKS | MEMPHIS | | |
| ROYAL OFFICE PRODUCTS | P.O. BOX 2403 | | BEDFORD PARK | IL | 60499-2403 |
| ROYAL PALM ALUMINUM, INC | 321 N RAILROAD AVENUE | | BOYNTON BEACH | FL | 33435 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Royal Palm Aluminum, Inc | 321 North Railroad Avenue | | Boynton Beach | FL | 33435 |
| ROYAL PAPER & MORE | 10018 SPANISH ISLES | BOULEVARD | BOCA RATON, | FL | 33498 |
| Royal Pavers | 1829 Corporate Drive | | Boynton Beach | FL | 33426 |
| Royal Pavers | 1829 Corporate Drive | | Boynton Beach | FL | 33426 |
| ROYAL STEAMER INC | 2841 4TH STREET NE | | NAPLES, | FL | 34120 |
| ROYALE CONSTRUCTION INC | 4528 SAWMILL PLACE | | NASHVILLE | | |
| ROY'S LIQUORS | 720 SOUTH U.S 1 | | FORT PIERCE | FL | 34950 |
| ROY'S LIQUORS INC | 720 SOUTH US 1 | | FORT PIERCE | FL | 34950 |
| RP CLEANING SERVICE | 0827 28TH AVENUE EAST | | BRADENTON, | FL | 34208 |
| RP CLEANING SERVICE-CENTRAL FLORIDA | 0827 28TH AVENUE EAST | | BRADENTON, | FL | 34208 |
| RPI MEDIA INC | 205 RACINE DRIVE | SUITE 201 | WILMINGTON | NC | 28403 |
| RPI MEDIA INC | 205 RACINE DRIVE SUITE 201 | | WILMINGTON | NC | 28403 |
| RR PROPERTY MAINTENANCE | P.O.BOX 520360 | | LONGWOOD | FL | 32752 |
| RS TELEPHONES,INC. | P.O.BOX 1385 | | ZEPHYRHILLS, | FL | 33539 |
| RSB CATERING, LLC | 2150 NORTHWEST PKWY | | MARIETTA, | GA | 30067 |
| RSC EQUIPMENT RENTAL | P O BOX 840514 | | DALLAS | TX | 75284-0514 |
| RT MOORE COMPANY INC | 6340 LAPAS TRAIL | | INDIANAPOLIS | IN | 46268 |
| RT MOORE COMPANY INC-CENTRAL FLORIDA | 6340 LAPAS TRAIL | | INDIANAPOLIS | IN | 46268 |
| RTR INVESTMENTS, LLC | 25900 SAN RAFAEL CT | | HOWIE IN THE HILLS | FL | 34737-5002 |
| RUBEN G ARELLANO | 5181 WAYFARER CL # 4 | | MEMPHIS | | |
| RUBEN V SANCHEZ | 3075 BAY COVE | | MEMPHIS | | |
| RUDEN VAZQUEZ-VELAZQUEZ | 244 MCKINSEY LANE | | RED BANKS | | |
| RUBIN, LEONARD & MELANIE | 77 BURTON AVE | | PLAINVIEW | NY | 11803 |
| RUBY MCNEIL | 5124 N. DENTON | | | | |
| RUBY RED EQUITIES,L.P. | 12800 UNIVERSITY DRIVE | SUITE 400 | FORT MYERS, | FL | 33907 |
| RUDEN MCCLOSKY | ATTORNEYS AT LAW | P O BOX 1900 | FORT LAUDERDALE | | |
| RUDEN MCCLOSKY SMITH | SCHUSTER & RUSSELL, P.A. | 200 EAST BROWARD BOULEVARD | FORT LAUDERDALE | FL | 33301 |
| RUDEN, MCCLOSKY, SMITH | 200 EAST BROWARD BLVD | | FORT LAUDERDALE | FL | 33302 |
| RUDEN, MCCLOSKY, SMITH | SCHUSTER & RUSSELL, PA | 200 EAST BROWARD BLVD | FORT LAUDERDALE | FL | 33302 |
| RUDEN, MCCLOSKY, SMITH, ET AL | ATTORNEYS AT LAW | P.O. BOX 1900 | FORT LAUDERDALE | FL | 33302 |
| RUDEN, MCCLOSKY, SMITH, ET AL | ESCROW ACCOUNT | | | | |
| RUDOLPH HIRSCH & CO | 500 S MAIN | | MEMPHIS | | |
| Rudolph, John & Donna | 1200 North Ridge Blvd | Apt. 2021 | Clermont | FL | 34711 |
| RUDOLPHUS TAYLOR | LAKASA TAYLOR | | | | |
| Rueschman,Nick | 2200 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 |
| Rufus Mathews | 700 King Rd | | Memphis | | |
| RUFUS MATHEWS JR | 700 KING ROAD | | MEMPHIS | | |
| Ruiz, Alex O. | 311 79th St. Apt. 44 | | North Bergen | NJ | 07047 |
| RURAL COMMUNITY | INSURANCE SERVICES | P O BOX 38 | ANOKA | MN | 55303-0038 |
| RUSCO COMPANY | 6465 QUAIL HOLLOW ROAD | SUITE 103 | MEMPHIS | | |
| Russ, Jr., David A. | 8513 Bernwood Cove Loop | # 210 | Ft Myers | FL | 33912 |
| RUSSANN LUMBER CO | P O BOX 22247 | | MEMPHIS | | |
| RUSSELL C WILLIAMS | 127 CROOKED CREEK LANE | | HENDERSONVILLE | | |
| RUSSELL CORPORATE GROUPS INC | 2403 HAMILTON MILL PKWY | STE 200 | DACULA | GA | 30019 |
| Russell Corporate Groups, Inc | | | | | |
| Russell Corporate Groups, Inc | | | | | |
| RUSSELL J VENABLE | 11215 HWY 194 | | OAKLAND | | |
| RUSSELL JAMES | MELISSA ADAMS | | | | |
| RUSSELL NOEL | LISA NOEL | | | | |
| RUSSELL PORTER | 6480 RIDGEWOOD | | HORN LAKE | | |
| Russell Real Estate | 6055 Primacy Parkway #40 | | Memphis | | |
| RUSSELL WHATLEY | WANDA WHATLEY | | | | |
| Russell, Judith A. & Mavis, Karen S | 11619 forest Mere Dr | | Bonita Springs | FL | 34135 |
| RUSSELL, ROBERT | 40 FOWLER DRIVE | | SANIT JOHN, N B | | E2J3K5 |
| RUSSELLS FARM SUPPLY | 136 SOUTH CENTER | | COLLIERVILLE | | |
| RUSSO FAMILY TRADITION LLC | 10440 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| RUSSO FAMILY TRADITION LLC | 1678 SW HARBOR ISLES CIRCLE | | PORT SAINT LUCIE | FL | 34986 |
| RUSTY ADAMS | 4500 ST ELMO | | MEMPHIS | | |
| RUTH ANN TERRY | 330 COOSAW WAY #45 | | RIDGELAND | SC | 29936 |
| Ruth D. Colvin | c/o Crye-Leike Realtors Inc | 894 Germantown Parkway | Cordova | | |
| RUTH E DOYLE | 376 POPLAR APT.2 | | BROWNSVILLE | | |
| RUTH JOHNSON | 2222 HOUSTON LEVEE ROAD | | | | |
| RUTH K BRUNO | 12800FOX RIDGE LANE | | | | |
| RUTH PEARSON | 5850 JARDIN PL | | | | |
| RUTH PEARSON | 3207 DARTMOUTH DRIVE # 104 | | | | |
| RUTLEDGE & RUTLEDGE | 1080 BROOKFIELD ROAD | | MEMPHIS | | |
| RUTLEDGE CONTRACTORS INC | 2796 HWY 178 EAST | | TUPELO | | |
| RYAN & ASSOCIATES | 791 WALNUT KNOLL LANE #2 | | CORDOVA | | |
| RYAN & SHERRY BOYD | 7003 FARNIFOLD DR #4 | | | | |
| RYAN BROWN | TIFFANY BROWN | | | | |
| RYAN CARVER | 6813 SHOREY LANE | | | | |
| RYAN KETTERMAN | 3737 ST.JOHN'S | BLUFF RD. S. #901 | JACKSONVILLE, | FL | 32224 |
| RYAN SHARP | 3786 WALDEN MEADOW DRIVE | | | | |
| RYAN T BURCHFIEL | 7085 AUTUMN HOLLOW #4 | | CORDOVA | | |
| RYAN, MICHAEL | 2740 KINGSTON RIDGE DRIVE | | CLERMONT | FL | 34711 |
| RYANS SILT FENCE LLC-CENTRAL FLORIDA | 3911 222ND STREET EAST | | BRADENTON | FL | 34211 |
| RYDAN ELECTRONICS | 3473 SW OAR COURT | | PALM CITY | FL | 34990 |
| S & C MASONRY | 109 ELKMONT PL | | PEGRAM | | |
| S & H MAP CORPORATION | P O BOX 11061 | | MEMPHIS | | |
| S & J CONSTRUCTION | RT 1 BOX 474 | | BRIGHTON | | |
| S & M DRYWALL & PAINT LL | P O BOX 160035 | | NASHVILLE | | |
| S & P Lawn Service | 7647 Hollow Fork Road | | Germantown | | |
| S & S AIR CONDITIONING | 1550 SW 21ST AVENUE | | FORT LAUDERDALE | FL | 33312 |
| S & S PRESSURE WASHING | 22 HIGHVIEW COURT | | MASCOTTE | FL | 34753 |
| S & S SHEET METAL | 4230 RICHE | | MEMPHIS | | |
| S & W READY MIX CONCRETE | COMPANY | P O BOX 872 | CLINTON | NC | 28328 |
| S A ROBINSON CONST. | 6900 PHILIPS HWY | SUITE 23 | JACKSONVILLE | FL | 32216 |
| S CAROLINA DEPT OF HLTH | & ENVIROMNNTL CONTROL | 927 SHINE AVENUE | MYRTLE BEACH | SC | 29577 |
| S G I | 1620 CASTALLIA | | MEMPHIS | | |
| S L PATTON JR. | 4923 RIDGE WALK LANE | | | | |
| S&ME, INC. | PO BOX 651309 | | CHARLOTTE | NC | 28265 |
| S&S HARDWARE(DO NOT USE) | 0592 COUNTRY BLUFF | | BARTLETT | | |

9547640000

| | | | | | |
|---|---|---|---|---|---|
| S. L. HOLDING LLC | ATTN: ED ELLMAN | 1072A E NEWPORT CENTER DRIVE | DEERFIELD BEACH | FL | 33442 |
| S.C. DEPT OF HEALTH & | ENVRNMNTL CNTRL OFFICE | OCEAN&COASTAL RESOURCE | COLUMBIA | SC | 29211 |
| S.C. DHEC | 104 PARKER DR | | BEAUFORT | SC | 29906 |
| S.F. BUSINESS JOURNAL | P.O.BOX 36609 | | CHARLOTTE, | NC | 28254 |
| SABAL SIGNS, INC. | 16325 SAN CARLOS BLVD. | | FT MYERS | FL | 33908 |
| SAC, NAS FOUNDATION, INC | PMB 333, 6230 W INDIANTOWN ROAD | SUITE 7 | JUPITER | FL | 33458 |
| SACHARIN KIRKSCEY & | 90 HARBOR TOWN SQ STE 106 | | MEMPHIS | | |
| SACHS SAX KLEIN PA | 301 YAMATO ROAD | SUITE 4150 | BOCA RATON | FL | 33431 |
| SACK & ASSOCIATES P.C. | ATTORNEY AT LAW// IRS HOLD | 8300 GREENSBORO DR SUITE 1080 | MCLEAN | | |
| SAFETOUCH SECURITY | SYSTEMS | 9550 SUNBEAM CENTER DR | JACKSONVILLE | FL | 32257 |
| SAFE-T-STORAGE II | P.O.BOX 121187 | 1970 S.HIGHWAY 27 | CLERMONT, | FL | 34712 |
| SAFETY FIRST COMPANY | 2309 DAVIS BLVD | | NAPLES | FL | 34104 |
| SAFETY FIRST COMPANY-CENTRAL FLORIDA | 2309 DAVIS BLVD | | NAPLES | FL | 34104 |
| SAFETY LIGHTS INC | 3040 HOMEWOOD ROAD | | MEMPHIS | | |
| SAFETY QUIP INC | 4050 GETWELL | | MEMPHIS | | |
| Sage Real Estate Services, Inc | 3352 Curry Ford Roac | | Orlando | FL | 32806 |
| SAGE SOFTWARE, INC | P O BOX 728 | | BEAVERTON | OR | 97075-0728 |
| Sahin, Bekir | 47-20 40th St Apt 1J | | Sunside | NY | 11104 |
| Saig Realty Co | 7807 Church St. | | Millington | | |
| SAILER STONE & STUCCO LP | 20 OESTERLING DRIVE | | READING | PA | 19605 |
| SAINT AUGUSTINE & SAINT JOHN'S COUNTY CH | 1 RIBERIA STREET | | ST. AUGUSTINE | FL | 32084 |
| SAINT AUGUSTINE MILLWORK | 6370 US 1 NORTH #3 | | SAINT AUGUSTINE | FL | 32095 |
| SAINT AUGUSTINE RECORD | P.O.BOX 1630 | | ST.AUGUSTINE, | FL | 32085 |
| SAINT JOHN'S COUNTY BLDG DEPT | 4020 Lewis Speedwa | | St. Augustine | FL | 32084 |
| SAINT JOHN'S COUNTY CLERK OF THE COURTS | 4020 Lewis Speedwa | | St. Augustine | FL | 32084 |
| SAINT JOHN'S COUNTY HEALTH DEPARTMENT | | | | | |
| SAINT JOHN'S COUNTY UTILITY DEPT | PO BOX 3006 | | ST AUGUSTINE | FL | 32085 |
| SAINT JOHN'S COUNTY UTILITY DEPT | PO BOX 3006 | | ST AUGUSTINE, | FL | 32085 |
| SAINT JOHN'S CTY BOARD OF COUNTY COMMISS | P.O.BOX 3006 | | ST.AUGUSTINE, | FL | 32085 |
| SAINT JOHNS DEVELOPMENT SERVICES | 4020 Lewis Speedwa | | St. Augustine | FL | 32084 |
| SAINT JOHN'S NORTHWEST MASTER | 5455 A1A SOUTH | | ST. AUGUSTINE | FL | 32080 |
| SAINT JOHNS NW COMM | C/O MAY MGMT SRVCS INC | 5455 HWY A1A SOUTH | ST.AUGUSTINE, | FL | 32080 |
| SAINT JOHN'S RIVER | MANAGEMENT DISTRICT | | | | |
| SAINT JOHN'S WATER | MANAGEMENT DISTRICT | 4020 Lewis Speedwa | St. Augustine | FL | 32084 |
| SAINT LUCIE COUNTY | DIVISION | 2300 VIRGINIA AVENUE | FT.PIERCE, | FL | 34982 |
| SAINT LUCIE COUNTY CHAMBER OF COMMERCE | 1850 SW FOUNTAINVIEW BLVD | | PORT ST LUCIE | FL | 34986 |
| SAINT LUCIE COUNTY TAX | COLLECTOR | PO BOX 308 | FT PIERCE | FL | 34954 |
| SAINT LUCIE FIRE | DISTRICT | 2400 RHODE ISLAND AVE | FT PIERCE | FL | 34950 |
| SAINT LUCIE METS | 525 N.W. PEACOCK BLVD | | PORT ST. LUCIE | FL | 34986 |
| SAINT LUCIE WEST DEVELOP | 1850 FOUNTAINVIEW BLVD | SUITE 201 | PORT ST LUCIE | FL | 34986 |
| SAINT LUCIE WEST SERVICE | DISTRICT | 450 SW UTILITY DRIVE | ST LUCIE WEST | FL | 34986 |
| SAINT PETERSBURG TIME | P.O. BOX 112 | | ST.PETERSBURG, | FL | 33731 |
| SAINT VINCENTS | FOUNDATION, INC | P.O. BOX 41564 | JACKSONVILLE | FL | 32203 |
| SAL GIARRAFFA | | | | | |
| SALARY.COM | 195 WEST STREET | | WALTHAM | MA | 02451-111 |
| SALES OFFICE ACCESSORIES | 7211 PATTERSON DRIVE | | GARDEN GROVE | | |
| SALES SIMPLICITY | SOFTWARE, INC | 325 EAST ELLIOT ROAD SUITE 24 | CHANDLER | | |
| SALES TOOLS UNLIMITED IN | 1067 GOODMAN ROAD W | | HORN LAKE | | |
| SALIANO, NATALIE | 1901 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| SALLY FOMUSO | 4755 BETHANY DRIVE | | | | |
| Sally M Peebles | c/o Crye-Leike Realtors Inc | 1727 Kirby Parkway | Memphis | | |
| SALMON PLUMBING CO INC | 1710 BARCREST COVE | | MEMPHIS | | |
| SALTILLO-GUNTOWN GAZETTE | P O BOX 339 | | SALTILLO | | |
| SALTY HOME INC | 10793 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| SALVADOR G VAZQUEZ | 8526 BELL BROOK DRIVE | | OLIVE BRANCH | | |
| SALVATION ARMY | HURRICANE KATRINA | 801 JOHNSON AVE, PO BOX 2475 | STUART | FL | 34995 |
| SALVATION ARMY | P O BOX 18459 | | WEST PALM BEACH | FL | 33416-8459 |
| SALVATORE MASTRELLI | 1099 SETTLERS LOOP | | GENEVA | FL | 32732 |
| SAM / LORI INGRAM | 114 SKYHAWK DRIVE | | | | |
| SAM AND MARIA FLOWERS | 3423 SOPHIA | | MEMPHIS | | |
| Sam Holmes | 4075 S. Lakewood Drive | | Memphis | | |
| SAM KNIGHT | 4740 SPOTTSWOOD | | MEMPHIS | | |
| Sam Slatton | | | Memphis | | |
| SAM STRINGER NURSERY AND | GARDEN CENTER INC | 2974 POPLAR AVENUE | MEMPHIS | | |
| SAMER ALGHAFARI, P.E. | 6373 EHRLICH RD | SUITE 203 | TAMPA | FL | 33625 |
| SAMMIE KIMBRELL | RUBY KIMBRELL | | | | |
| SAMMONS WATERPROOFING IN | 1607 DEERRUN ROAD | | MURFREESBORO | | |
| Sammy Burns | 1213 Springdale | | Memphis | | |
| Sammy Burns | Sammy Burns | 1213 Springdale | Memphis | | |
| Sammy Wingfield | 3808 Cames | | Memphis | | |
| Sampson, Henry T. & Pauline L | 553 Winthrop St | | Medford | MA | 02155 |
| Sam's Building & Remode | Rt 2, Box 252 | | Atoka | | |
| SAM'S CLUB | PO BOX 9001152 | | LOUISVILLE | KY | 40290 |
| SAM'S CLUB | P O BOX 9001907 | | LOUISVILLE | KY | 40290-1907 |
| SAM'S CLUB DISCOVER | P O BOX 960016 | | ORLANDO | FL | 32896-0016 |
| SAM'S WHOLESALE CLUB | P O BOX 9001907 | | LOUISVILLE | | |
| SAMUEL & BRENDA OSUNDE | 14000 HWY 82 W | | | | |
| SAMUEL A WEEKS | 1208 S WHITE STATION | | MEMPHIS | | |
| SAMUEL CASTOR | 4479 LONGTREE AVENUE | | MEMPHIS | | |
| SAMUEL D REES | 3027 EARYLNN DR | | BARTLETT | | |
| SAMUEL DARBY AND | DIANNE GOODWIN | | | | |
| SAMUEL H BENNETT | BLACKING & DECKING | 690 STAG ROAD | OAKLAND | | |
| SAMUEL HYTE | 4865 CALLAWAY HILLS DRIVE | | | | |
| SAMUEL K FEUERBORN | JENNIFER S FEUERBORN | | | | |
| SAMUELS FURNITURE CO INC | 2449 SCAPER COVE | | MEMPHIS | | |
| SAN DIEGO NOBLE | 5837 OLD HWY 61 NORTH | | | | |
| SAN SIMEON PHASE I | RESIDENTS ASSOC INC | 3900 WOODLAKE BL #309 | LAKE WORTH | FL | 33463 |
| Sanchez, Annette | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| Sanchez,Gus | 2200 West Cypress Creek Roac | | Fort Lauderdale | FL | 33309 |
| Sandcastle Realty Grou | 2220 Venetian C | Naples, Florida 34109 | | | |
| Sanders, Greg & Michelle | 0607 Channelside Way | | Ft. Myers | FL | 33919 |
| Sandler, William & Vivian | 3570 Magellan Cir #221 | | Miami | FL | 33180 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| SANDMAN INC | % TONY WILLIAMS | 7700 PARKLAND | MILLINGTON | | |
| SANDRA BAILEY | 4428 SPRING PARK DRIVE | | | | |
| SANDRA BERNATH | TLB COURIER | 16280 E SECRETARIAT DR | LOXAHATCHEE | FL | 33470 |
| Sandra Branson | | | ... | | |
| SANDRA G IRWIN | 1440 WOLFPACK | | COLLIERVILLE | | |
| Sandra Gallagher | c/o Coldwell Banker/JR Thompsc | 6520 Stage Rd. | Bartlett | | |
| SANDRA HAYES | P.O. BOX 753965 | | | | |
| SANDRA K WEEKS | 9236 ROBERTA | | OLIVE BRANCH | | |
| SANDRA L MESSER | 6221 GILLHAM DRIVE | | MEMPHIS | | |
| SANDRA LARRIER | PETTY CASH | | | | |
| SANDRA MCNEILL | 3619 CROMWELL COVE | | MEMPHIS | | |
| SANDRA STEWART | 3134 ELMORE PARK | | MEMPHIS | | |
| SANDY KAYE BERKEBILE | 2007 TANNER TRACE | | PLEASANT VIEW | | |
| Sandy Roe | c/o Blume-Ivey Realtor | 6309 Stage Rd. | Bartlett | | |
| SANFORD ORKIN | | | | | |
| SANFORD, CRAIG | 170 PICARDY PLACE | | MEMPHIS | TN | 38111 |
| SANJEEV MEMULA | 655 RIVERSIDE DRIVE #703A | | | | |
| SANSONE CORP | 500 GOOLSBY BLVD | | DEERFIELD BEACH | FL | 33442 |
| Sansone Corporation | 500 Goolsby Boulevarc | | Deerfield Beach | FL | 33442 |
| SANSONE PROPERTIES | 5056 SW EVANS DRIVE | | STUART | FL | 34997 |
| SANTA CUANALO | 20912 WESTLINK DRIVE | | | | |
| Santa Maria, Kathleen | 370 East Coale Drive | | Atlanta | GA | 30350 |
| Santana, Orlando D. & Sofia V | 8102 N.W. 164th Terrace | | Miami, | FL | 33016 |
| SANTARELLI, ANGELA | 3910 MINVERRARY BLVD. | | FORT LAUDERDALE | FL | 33319 |
| SANTEE COFFEE SERVICE | C/O LEN LIVELY | P.O. BOX 1686 | MURRELLS INLET | SC | 29576 |
| SANTEE COOPER | | | | | |
| SANTEE COOPER ELECTRIC | P.O.BOX 188 | | MONCKS CORNER, | SC | 29461 |
| SANTIAGO, LUIS | | | | | |
| SANTORO CONSTRUCTION, INC. | 12200 RIVERBEND CT. | | PORT SAINT LUCIE | FL | 34983 |
| SANTOS CONSTRUCTION | 556 SE SOUTHWOOD TRAIL | | STUART | FL | 34997 |
| SARA C DANE | dba CARPETS ETC | 636 CHANEY | COLLIERVILLE | | |
| SARA KENT | 5851 PORT HAVEN DRIVE | | | | |
| SARA M CURTIS | 7118 GROVE PARK COVE | | OLIVE BRANCH | | |
| SARA NEWBILL | 3597 LEHI COVE | | MEMPHIS | | |
| SARAH ANN POTEET,CPA | 241 7TH STREET SW | | NAPLES | FL | 34117 |
| SARAH M MCKAY | 1045 FEATHERS CHAPEL ROAD | | SOMERVILLE | | |
| SARAH M VAN DYKE | 3310 B ENTERPRISE | | MILLINGTON | | |
| SARAH NOLEN | 3916 ROSS ROAD | | | | |
| SARASOTA ASSOCIATION OF REALTORS | 3590 SOUTH TUTTLE AV | | SARASOTA | FL | 34239 |
| SARASOTA ASSOCIATION OF REALTORS INC | 3590 S TUTTLE AVE | | SARASOTA | FL | 34239 |
| SARASOTA FIREPLACE-CENTRAL FLORIDA | CENTERS | 2081 CLARK RD, UNIT 16 | SARASOTA, | FL | 34231 |
| SARASOTA FOUNTAINS, INC. | 2620 MANATEE AVE EAST | | BRADENTON | FL | 34208 |
| SARASOTA HERALD-TRIBUNE | PO BOX 911304 | | ORLANDO | FL | 328011304 |
| SARASOTA LAND SERVICES | 4908 ST. RD. 64 EAST | | BRADENTON | FL | 34208 |
| SARASOTA MANATEE JEWISH NEWS | 580 MCINTOSH ROAD | | SARASOTA | FL | 34232 |
| Saric, Antonio & Ana | 4011 61st Dr. E. | | Bradenton | FL | 34203 |
| SARTAIN'S EXXON SERVICE | 3876 THREE DOVES COVE | | MEMPHIS | | |
| Saucedo, Barbara S | 37 Chestnut Circle | | Cooper City | FL | 32026 |
| SAUL MORALES | 3086 RHEA AVENUE | | MEMPHIS | | |
| SAULNIER, DONALD & CHRISTINE | 277 STONEGATE LANE | | DUXBURY | MA | 02332 |
| SAUNDERS, JEANETTE | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| SAVAGE METAL INC-CENTRAL FLORIDA | 240 SAN MARCOS AVENUE BOX 5 | | SANFORD | FL | 32771 |
| SAVANNAH | | | | | |
| SAVANNAH | | | | | |
| SAVANNAH AIRPORT COMMISSION | 400 AIRWAYS AVENUE | | SAVANNAH | GA | 31408 |
| SAVANNAH AREA CHAMBER OF COMMERCE | P O BOX 1628 | | SAVANNAH | GA | 31402 |
| SAVANNAH COMMUNICATIONS | P O BOX 7328 | | SAVANNAH | GA | 31418 |
| SAVANNAH MORNING NEWS | P O BOX 3117 | | SAVANNAH | GA | 31402-3117 |
| SAVOLIDIS, ROBERT | | | | | |
| Sawyer Gas | 21 S. Orange Avenue | | Green Cove Springs | FL | 32043 |
| SAWYER GAS JACKSONVILLE | 21 S ORANGE AVENUE | | GREEN COVE SPRING | FL | 32043 |
| SC DEPARTMENT OF REVENUE | | | COLUMBIA | SC | 29214-0006 |
| SC GOLF ASSOCIATION | P O BOX 286 | | IRMO | SC | 29063 |
| SCANLON LINCOLN MERCURY | 14200 S.TAMIAMI TRAIL | | FORT MEYERS | FL | 33912 |
| SCAPES LLC | 570 POWERS FERRY ROAD | | MARIETTA | GA | 30067 |
| SCARDINO, KIMBERLY | | | | | |
| SCB COMPUTER TECHNOLOGY | P O BOX 846341 | | DALLAS | | |
| SCDHEC-OCRM | | | | | |
| SCHAEFER SASH & DOOR | P O BOX 310 | 9525 MACON RD. | CORDOVA | | |
| SCHENKEL SHULTZ | 1300 N CONGRESS AVENUE | | WEST PALM BEACH | FL | 33409 |
| SCHERER JR, WILLIAM R | 633 SOUTH FEDERAL HIGHWAY | EIGHTH FLOOR | FORT LAUDERDALE | FL | 33301 |
| SCHERER, ROBERT & JEAN | 23 FINCHLEY COURT | | SOUTHAMPTON | NJ | 08088 |
| SCHIAVONE, ANTHONY | 424 PEACH GROVE PLACE | | MAULDIN | SC | 29662 |
| SCHINDLER ELEVATOR CORP | 5100 POPLAR AVENUE SUITE 602 | | MEMPHIS | | |
| SCHLOTZKY'S DELI | 970 GERMANTOWN PKWY | | CORDOVA | | |
| Schmidt, Herb & Helen | 8130 Victoria Falls Cr | | Sarasota | FL | 34243-4263 |
| SCHMIER & FEURRING | PROPERTIES, INC | 7777 GLADES RD,STE 310 | BOCA RATON | FL | 33434 |
| SCHMITT, DAVE | | | | | |
| SCHNURR,PAMELA A | | | | | |
| SCHOEMBURG, SARAH | 13891 BLUEBIRD POND RD | | WINDERMERE | FL | 34786 |
| SCHOOLEY, CHARLENE | | | | | |
| Schroeder, Jason | 8990 Spring Mountain Way | | Ft. Myers | FL | 33908 |
| SCHUBACH AVIATION | 2006 PALOMAR AIRPORT ROAD | | CARLSBAD | CA | 92011 |
| SCHUMACHER MUSIC | 888 SOUTH FEDERAL HIGHWAY | | STUART | FL | 34994 |
| SCHWAB, WILLIAM | 20044 ALANA CT | | ESTERO | FL | 53928 |
| Schwamm, Richard & Stacey | 8405 Woburn Ct | | Windermere | FL | 34786 |
| SCHWARTZ, NORM | 2630 PORTSMOUTH CREEK AVE | | HENDERSON | NV | 89052 |
| SCHWEITZER, EDWARD & ELIZABETH | 60 BRYCE CANYON RD | | HOWELL | NJ | 07731 |
| SCOFIELD TIMBER COMPANY | 1784 CENTURY BLVD | SUITE A | ATLANTA | GA | 30345 |
| SCOTT & ASSOCIATES | ATTN: TRACY CHAFFIN | 6300 WILSHIRE BLVD SUITE 600 | LOS ANGELES | | |
| SCOTT A SANDERS | 4340 MEBANE | | OAKLAND | | |
| SCOTT BARDEN | ANGELA BARDEN | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SCOTT BLAKESLEE DISHER & ASSOC | 2400 HIGH RIDGE ROAD SUITE 100 | | BOYNTON BEACH | FL | 33426 |
| SCOTT BRADIE LAWSON | P.O. BOX 7 | | MIDDLETON | | |
| SCOTT CRISP dba | CRISP GRADING SERVICE | 153 LANDEN CIRCLE | BYHALIA | | |
| SCOTT D WEAVER | 8868 CLEMER STREET | | MEMPHIS | | |
| SCOTT DAVIS ESCROW ACCT | P.O. BOX 469 | | TUPELO | | |
| SCOTT HARPER | 1970 EVERETTS FOLLY | 2095 EXETER #60 | GERMANTOWN | | |
| SCOTT LEE WALKER | 3985 MC FADDON DRIVE | | OAKLAND | | |
| Scott Morgan | 3645 Marion Av | | Memphis | | |
| SCOTT NANNEY | 8773 CHERRY SPRING DR | | MEMPHIS | | |
| SCOTT PORTER | P O BOX 1552 | | BEAUFORT | SC | 29901-1552 |
| SCOTT ROMANS | | | | | |
| SCOTT SUNSTROM | | | | | |
| SCOTT THIGPUN | TAMRAN THIGPUN | | | | |
| SCOTT, GREGG PETTY CASH | | | | | |
| Scott, James R. & Diana E | 1700 NW 65TH AVE | | PLANTATION | FL | 33322 |
| SCOTTIE O MAYS | 1778 EDWARD STREET | | MEMPHIS | | |
| SCOTTS AUTOMOTIVE | 405 SOUTH GREEN ST | P O BOX 726 | RIDGELAND | SC | 29936 |
| SCOTTY DEAN TORRENCE | RT 1 BOX 203 | | BALDWYN | | |
| SCREEN PROCESS CORP | P 0 BOX 341267 | | BARTLETT | | |
| Screenco North | 3608 E. Industrial Way | | Riviera Beach | FL | 33404 |
| SCREENCO NORTH, INC. | 3608 E INDUSTRIAL WAY | | RIVIERA BEACH | FL | 33404 |
| SCRIPPS TREAS COAST NEWSPAPER | DEPT AT 40237 | | ATLANTA | GA | 31192-0237 |
| SCRUGGS LIGHTING FIXTURE | 1860 UNION AVENUE | | MEMPHIS | | |
| SCSU FLA GOLD COAST ALUMNI | HAVERT "COACH" FENN | P O BOX 1271 | FORT PIERCE | FL | 34954 |
| SD MODULAR | 1140 WEST SUNRISE BLVD | | FT LAUDERDALE | FL | 33311 |
| SD MODULAR | TOTAL DISPLAY SOLUTIONS | 1110 W. SUNRISE BLVD. | FORT LAUDERDALE | FL | 33311 |
| SEA ISLAND BONDED STORAGE | P O BOX 835 | | BEAUFORT | SC | 29901 |
| SEA ISLAND ROTARY CLUB | P O BOX 101 | | BEAUFORT | SC | 29901 |
| SEABORN CONSTRUCTION INC-NORTH FLORIDA | 6050 COLUMBIA PARK DR. | SUITE 5 | JACKSONVILLE | FL | 32258 |
| SEABROOK WALLCOVERINGS | P O BOX 22597 | | MEMPHIS | | |
| SEADRICK D BRASSELL | BRANDI BRASSELL | | | | |
| SEAL RITE PAVERS | 1776 43RD AVENUE | | VERO BEACH | FL | 32960 |
| SEALMASTERS SEALCOATING | 1619 W MCNAB RD | | POMPANO | FL | 33060 |
| SEAN CHRISTOPHER SCOTT | dba SKS PAINTING | 125 J P KECK LANE | RIPLEY | | |
| SEAN COLEMAN | BECKY COLEMAN | | | | |
| SEAN K ROBERTS | P O BOX 321 | | STUART | FL | 34995-0321 |
| SEAN LITTON | JODIE LITTON | | | | |
| SEAN MACK | 4000 STONE RIDGE LANE | | | | |
| SEAN ONEAL BRYAN | 1850 NORTH AVALON NO 99 | | WEST MEMPHIS | | |
| SEAN O'NEILL | | | | | |
| SEAN RICHARD COLEMAN | 641 SOUTH COX | | MEMPHIS | | |
| SEARS CONTRACT SALES | 490 NORTH BINGHAM | ATTN DONNA WEYERBACHER | MEMPHIS | | |
| SEASCAPE SERVICES INC | 164 WHITEOAKS CIRCLE | | BLUFFTON | SC | 29910 |
| SEASONS @TRADITIONS RESIDENTS ASSOCIATIO | ASSOCIATION INC | 3900 WOODLAKE BLVD, STE | LAKE WORTH | FL | 33463 |
| SEASONS AT LAUREL CANYON COMMUNITY | ASSOCIATION INC | C/O SENTRY MANAGEMENT INC | ATLANTA | GA | 30328 |
| SEASONS AT PRINCE CREEK WEST COMMUNITY | C/O WRIGHT MANAGEMENT | 306 70TH AVENUE | MYRTLE BEACH | FL | 29572 |
| SEASONS ON LAKE LANIER COMM ASSOC | COMMUNITY ASSOCIATION | 676 MANSELL RD #115 | ROSWELL | GA | 30076 |
| SEAVIN INC DBA LAKERIDGE WINERY | 19239 US 27N | | CLERMONT | FL | 34715 |
| SEAY CONSTRUCTON | BRENT SEAY | 4073 MEADE LAKE ROAD | MILLINGTON | | |
| SECRETARY OF STATE | 315 WEST TOWER #2 | MARTIN LUTHER KING DR | ATLANTA | GA | 30334 |
| SECRETARY OF STATE | GEORGIA | P.O. BOX 23038 | COLUMBUS, | GA | 31902 |
| SECRETARY OF STATE | SOUTH CAROLINA | P.O. BOX 11350 | COLUMBIA | SC | 29211 |
| SECRETARY OF STATE | 1205 PENDLETON STREET | SUITE 525 | COLUMBIA | SC | 29201 |
| SECRETARY OF STATE-FLORIDA. | 409 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 |
| SECRETARY OF STATE-MARYLAND, | | | | | |
| SECRETARY OF STATE-TENNESSEE, | 312 EIGHT AVENUE N. 6TH FLOOR | WLM R. SNODGRASS TOWER | NASHVILLE | TN | 37243 |
| SECURE DOCUMENT SHREDDING INC | P O BOX 136 | | POMONA | NY | 10970 |
| SECURE DOCUMNET DESTRUCTION IN | P O BOX 511508 | | PUNTA GORDA | FL | 33951 |
| SECURE ONE | 2929 S CARAWAY ROAD SUITE 5 | | JONESBORO | | |
| SECURITY ALARM SERVICES | INC | 4440 MISTY LANE | MYRTLE BEACH | SC | 29588 |
| SECURITY ALERT | 3435 RIDGE MEADOWS PARKWAY | | MEMPHIS | | |
| SECURITY FINANCIAL& MTGE | 6401 POPLAR AVENUE | SUITE 160 | MEMPHIS | | |
| SECURITY FIRE PROTECTION | 4495 S MENDENHALL ROAD | | MEMPHIS | | |
| SECURITY MANAGEMENT OF SC LLC | P O BOX 1523 | | SUMTER | SC | 29151 |
| SECURITY MANAGEMENT SVCS, INC | 13200 SW 128 STREET | SUITE A-4 | MIAMI | FL | 33186 |
| SECURITY PACIFIC CR CORP | P O BOC 6800 | | BREA | | |
| SECURITY PEST OF SARASOTA | 1933A WHITFIELD PARK LOOP | | SARASOTA | FL | 34243 |
| SECURITY SELF STORAGE | 501 NW BUSINESS CENTER | | PORT ST. LUCIE | FL | 34986 |
| SECURITY SELF-STORAGE | 501 NW BUSINESS CENTER DR | | PORT SAINT LUCIE | FL | 34986 |
| Security Vision | 683 Rober Grissom Pkwy. | | Myrtle Beach | SC | 29577 |
| Security Vision | 683 Rober Grissom Pkwy. | | Myrtle Beach | SC | 29577 |
| SECURITY VISION OF MYRTLE BEACH | 683 ROBERT GRISSOM PKW | | MYRTLE BEACH | SC | 29577 |
| SECURITYLINK/AMERITECH | AC 36357-0000 | P O BOX 86990 | LOUISVILLE | | |
| SEDGRICE MARTIN | 6217 WILLOW PARK | | | | |
| Seefeli, Darren/Davidowitz, Robert/Fidl | 3854 Tucke Point | | Winter Park | FL | 32792 |
| SEGUE LEGAL TEMP DIV | BOX 300738 | | PITTSBURGH, | PA | 15251 |
| SEL EXECUTIVE SEARCH | 8580 SEACREST DRIVE | | VERO BEACH | FL | 32963 |
| SELECT CONCRETE INC | P.O. BOX 712 | | OKAHUMPKA | FL | 34762 |
| SELECT TREES INC | P O BOX 6871 | | ATHENS | GA | 30604 |
| SELECTIVE LAND CLEARING | 140 SW KLEE CIRCLE | | PORT SAINT LUCIE | FL | 34953 |
| SELLITTO, TODD | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| SELLSTATE | 10000 ARCROS AVENUE | SUITE 100 | ESTERO | FL | 33928 |
| Sellstate Prime Realt | 10000 Arcos Ave # 101 | Estero, FL 33928 | | | |
| SEMA RESTORATION GROUP | PO BOX 722 | | MINNEOLA | FL | 34755 |
| SEMINOLE CANS INC | 1726 W BROADWAY STREET | | OVIEDO | FL | 32765 |
| SEMINOLE COUNTY | | | | | |
| SEMINOLE COUNTY BOARD OF | COUNTY COMMISSIONERS | | | | |
| SEMINOLE CTY CLERK OF THE COURT | | | | | |
| SEMINOLE MASONRY, INC. | 1726 W BROADWAY STREET | | OVIEDO | FL | 32765 |
| Seminole Masonry, Inc. | 1726 W. Broadway Stree | | Orlando | FL | 32765 |
| Seminole Masonry, Inc. | 1726 W. Broadway Stree | | Orlando | FL | 32765 |
| SENATE MAJORITY 2006 | ATTN CARRIE MADDEN | 420 E JEFFERSON STREET | TALLAHASSEE | FL | 32301 |

Lovitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| SENATE MAJORITY DINNER | | | | | |
| SENICA AIR CONDITIONING | 5121 CARIBBEAN DRIVE | | SPRING HILL, | FL | 34606 |
| SENIOR HOUSING VENTURES, INC | 10201 WAYZATA BLVD | SUITE A | MINNETONKA | MN | 55305 |
| SENIOR OUTLOOK | 75 REMITTANCE DRIVE | SUITE 1705 | CHICAGO | IL | 60675 |
| SENTE CORPORTATION | 100 E PINE STREET | SUITE 303 | ORLANDO | FL | 32801 |
| Sentry Management, Inc | 2180 West State Road 434 | Suite 5000 | Longwood | FL | 32779 |
| SENTRY MANAGEMENT,INC. | 2180 W STATE RD 434 | SUITE 5000 | LONGWOOD | FL | 32779 |
| SENUKI, INC. | 4633 WINDWARD COVE LANE | | WELLINGTON | FL | 33467 |
| SEQUATCHIA CONCRETE SERV | 4000 SOUTH CEDAR AVENUE | P O BOX 129 | SOUTH PITTSBURG | | |
| SEQUOIA SEARCH INC | 4601 W KENNEDY BLVD | SUITE 304 | TAMPA | FL | 33609 |
| SERGIO R MOSQUEDA | 201 BOBWHITE DRIVE | | BYHALIA | | |
| SERGIO RODRIGUEZ | 5205 SHELBORNE CR # 2 | | MEMPHIS | | |
| SERRANO, JOSE | 7777 GLADES ROAD | SUITE 410 | BOCA RATON | FL | 33434 |
| SERRANO,WILLIAM | 304 FORESTERIA DRIVE | | LAKE PARK | FL | 33403 |
| SERVICE MASTER BY BAKER | 2687 MT MORIAH TERRACE | | MEMPHIS | | |
| SERVICE MERCHANDISE | 584 MENDENHALL ROAD SOUTH | | MEMPHIS | | |
| SERVICE WORKS LAUDERDALE | 3331 NW 55TH STREET | | FORT LAUDERDALE | FL | 33309 |
| SERVICEMASTER ADVANCED | CLEANING, SUITE B | 3080 MICHIGAN AVENUE | KISSIMMEE | FL | 34743 |
| SERVICEMASTER OF SW SEMINOLE | 1718 KENNEDY PT #1010 | | OVIEDO, | FL | 32765 |
| SERVISTAR PLAZA HARDWARE | CENTER | 1660 SYCAMORE VIEW | MEMPHIS | | |
| SERVPRO OF APOPKA | P.O.BOX 607005 | | ORLANDO, | FL | 32860 |
| SERVPRO OF BRADENTON/ | SERVPRO OF E MANATEE | 4301 32ND ST W, C-16 | BRADENTON | FL | 34205 |
| SERVPRO OF HORRY COUNTY | P O BOX 7563 | | MYRTLE BEACH | FL | 29572 |
| SERVPRO OF JACKSONVILLE SOUTH | P O BOX 441626 | | JACKSONVILLE | FL | 32222 |
| SERVPRO OF MARTIN CTY | 845 N.E. DIXIE HWY | | JENSEN BEACH | FL | 34957 |
| SERVPRO OF N.SARASOTA | 601 INTERSTATE COURT | | SARASOTA, | FL | 34240 |
| SERVPRO OF SOUTH ORANGE COUNTY | PO BOX 692566 | | ORLANDO | FL | 32869 |
| SERVPRO OF ST LUCIE COUNTY | 1053 SE HOLBROOK COURT | | PORT SAINT LUCIE | FL | 34952 |
| SERVPRO OF ST LUCIE CTY | 1053 SE HOLBROOK CT. | | PORT ST. LUCIE | FL | 34952 |
| SERV-TECH INDUSTRIAL SER | 606 NORTH MAPLE STREET | | MURFREESBORO | | |
| SES CORPORATION | 5500 SHANNON DRIVE | | FORT PIERCE | FL | 34951 |
| Seth's Lighting & Access | 6761 Stage Roac | | Bartlett | | |
| SETON IDENTIFICATION PRT | PO BOX 95904 | | CHICAGO | IL | 60694 |
| SEVA ENTERTAINMENT INC | 4800 SW 64TH AVENUE | SUITE#105 A | DAVIE | FL | 33314 |
| SEVEN HILLS SECURITY | P.O. BOX 280 | | ORANGE PARK, | FL | 32067 |
| SEVERIANO TORRES | 3137 FAXON | | MEMPHIS | | |
| SEVERO CASTOR | 2283 SLOCUM | | MEMPHIS | | |
| SEVIER, JAMES | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| SEWARD KAMI & DAVID | 10440 STEPHANIE WAY #211 | | PORT SAINT LUCIE | FL | 34987 |
| SEWARD, DAVID & KAMI | 10795 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| SFWMD | 357 HIATT DRIVE | | PALM BEACH GARDENS | FL | 33418 |
| SG OUTDOOR INC | 36181 EASTLAKE ROAD #185 | | PALM HARBOR | FL | 34685 |
| SHADETREE STUDIO | 2900 N OLD DIXIE HWY | | FORT PIERCE | FL | 34946 |
| Shadman, Sohail | 2549 W. Golf Rd. | | Hoffman Estates | IN | 60194 |
| SHADOW SHOPPER | P.O.BOX 3357 | | CUMMING, | GA | 30028 |
| SHAELYN SMITH | 5878 NW DOWSE ST. | DELETE | PORT ST. LUCIE | FL | 34986 |
| SHANA MARTIN | 92 DUKE ROAD | | BRIGHTON | | |
| SHANE CARR | 9195 MORNING RIDGE ROAD # 304 | | | | |
| SHANE GOODWIN | AMY GOODWIN | | | | |
| SHANE L THURMON | 385 NAIL ROAD | | | | |
| SHANE PATTYSON | HEATHER PATTYSON | | | | |
| SHANE R CAMPBELL | C/O HOME WORX | 138 TIMBER CREEK DRIVE | CORDOVA | | |
| SHANGO COOKE AND | SHERRIE COOKE | | | | |
| SHANITA MACK | 6060 SUMMER TRACE DR # 207 | | | | |
| SHANNON BOLGEO | 1075 NELSON | | MEMPHIS | | |
| SHANNON FRENCH - DNU | DELETE | | | | |
| SHANNON MICHAEL | DEXTER MICHAEL | | | | |
| SHANNON R TUCKER | 718 CHRISTY AVENUE | | TRUMANN | | |
| SHANNON R WILEY | 9045 CYPRESS PLANTATION DRIVE | | OLIVE BRANCH | | |
| SHANNON RING | RT 6 BOX 573 | | BYHALIA | | |
| SHANNON, LOIS A | PETTY CASH | | | | |
| SHANON CONSTRUCTION LLC | 108 AFFIRMED DRIVE | | HENDERSONVILLE | | |
| SHANTE L BROWN | 3669 WESTLAKE #8 | | MEMPHIS | | |
| SHARI BORAGINE - DNU | DELETE | | | | |
| SHARLA MIRDO | 9831 REGGAIN DRIVE | | | | |
| SHARLOTTE CLEMONS | AND TONY HARRIS | | | | |
| SHARON AILSWORTH | 7162 N GERMANWOOD COURT | | | | |
| SHARON ANDERSON | 40 TIMBERCREEK | | CORDOVA | | |
| SHARON ANTHONY | 1367 GORDON | | BARTLETT | | |
| SHARON BASSETT - DNU | DELETE | | | | |
| SHARON FARNON | 710 SW GREAT EXUMA COVE | | PORT SAINT LUCIE | FL | 34980 |
| SHARON G BIRDSONG | 8734 STIRLING LANE | | GERMANTOWN | | |
| SHARON GONZALES | 3540 DOUGLASS AVENUE | P O BOX 40443 | MEMPHIS | | |
| SHARON JOHNSTON | 175 GRIGSBY LANE #102 | | | | |
| SHARON LANGFORD | 2010 SKYLAND DRIVE | | | | |
| SHARON MILLS | 1949 AMBERGATE LANE #1 | | | | |
| SHARON POMERENK | 7866 COLLINSWOOD COVE | | | | |
| SHARON S MC CULLEY | 2073 Elmore Park | | BARTLETT | | |
| SHARON VAUGHN | 3590 PLEASANT HOLLOW DR #61 | | | | |
| SHARPE PROJECT DEVELOPMENT | 1212 S. ANDREWS AVENUE | SUITE 203 | FORT LAUDERDALE | FL | 33316 |
| SHARPE INVESTMENTS LLC | 138 TIMBER CREEK DR 1003 | | CORDOVA | | |
| SHARROW GROUP, THE | 264 EMPIRE BLVD | | ROCHESTER | NY | 14609 |
| SHAUN P RAGSDALE | P O BOX 1433 | | MUNFORD | | |
| SHAUNA R JONES | 3808 DANTE COVE | | | | |
| SHAUNTELL L MC GEE | PERRIN HARPER | | | | |
| SHAW CABLE | | | | | |
| SHAW REALTORS | 2810 COLEMAN ROAD | | MEMPHIS | | |
| SHAW, JAMA PETTY CASH | PETTY CASH | | | | |
| SHAWN BRYSON | 1326 ROBERTS CHAPEL RD | | | | |
| SHAWN K FOX | 3030 THOMAS | | MEMPHIS | | |
| SHAWN K JOHNSON | 110 KELLUM DRIVE | | SALTILLO | | |
| Shawn Mallic | 866 Frazier Circle | | Memphis | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| SHAWN MATHENIA | 7834 COMMODORE | | MILLINGTON | | |
| SHAWN MEDINA | 2091 STONELEIGH RD APT 2 | | | | |
| SHAWN REILLY | P O BOX 880156 | | PORT SAINT LUCIE | FL | 34988-0156 |
| SHAWNTRELL JOHNSON | 6361 THISTLE DOWN COVE # 2 | | | | |
| SHEAR, TODD | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| SHEFFIELD OFFICE PRODUCT | 3400 CORPORATE WAY | SUITE B | DULUTH | GA | 30096 |
| SHEILA D JONES | TRAVIS A COTTON | | | | |
| SHEILA D ODLE | 3305 FAXON | | MEMPHIS | | |
| SHEILA FREEMAN | 6100 BARTLETT HEIGHTS APT 1 | | BARTLETT | | |
| SHELBY CENTER(USE 00212) | 6777 STAGE ROAD | | MEMPHIS | | |
| SHELBY CHANCERY COURT | CLERK AND MASTER | ROOM 308 140 ADAMS | MEMPHIS | | |
| SHELBY COUNTY | OFFICE OF PLANNING & DEVLPMT | 125 N. MAIN STREET | MEMPHIS | | |
| SHELBY COUNTY CLERK | DEBBIE STAMSON | 150 WASHINGTON AV ROOM 200 | MEMPHIS | | |
| SHELBY COUNTY GOVERNMENT | OFFICE OF COUNTY ENGINEER | 160 NORTH MAIN, SUITE 350 | MEMPHIS | | |
| SHELBY COUNTY REGISTER | TOM LEATHERWOOD | 160 N MAIN | MEMPHIS | | |
| SHELBY COUNTY TRUSTEE | BOB PATTERSON | P O BOX 2751 | MEMPHIS | | |
| SHELBY CTY BOARD OF ADJ | SUITE 1B-13 CITY HALL | 125 N MID AMERICA MALL | MEMPHIS | | |
| SHELBY DEVELOP. CO INC | 6120 MACON ROAD | | MEMPHIS | | |
| SHELBY GROVE APARTMENTS | PO BOX 34098 | | BARTLETT | | |
| SHELBY L CRIDDLE | dba BARTLETT MOBILE WASH | 2836 JUNEWAY DRIVE | BARTLETT | | |
| SHELBY MAYNARD | | | | | |
| SHELBY PLACE BANQUETS | 107 S GERMANTOWN ROAD | | CORDOVA | | |
| SHELIA CATHEY | 4603 LAWRENCE | | MEMPHIS | | |
| SHELIA COTHON | 6731 WATERGROVE DRIVE | | | | |
| SHELL FLEET | P O BOX 9016 | | DES MOINES | IA | 50368-9016 |
| SHELL SUBCONTRACTORS | 429 S MARKET AVENUE | | FORT PIERCE | FL | 34982 |
| SHELLIE M ROBINSON | 609 S NELLWOOD | | OLIVE BRANCH | | |
| SHELLY HOWARD | 5680 PLUM VALLEY DRIVE | | | | |
| SHELTON, KURT & JANICE | 731 CHICKOPEE ROW | | GROTON | MA | 01450 |
| SHEMIN NURSERIES INC | P O BOX 177 | | PINEVILLE | NC | 28134 |
| SHENANDOAH CONSTRUCTION | 1888 NW 22ND ST. | | POMPANO BEACH | FL | 33069 |
| SHENDELL & POLLOCK P L | 621 NW 53RD STREET | SUITE 310 | BOCA RATON | FL | 33487 |
| SHEPARD S TAYLOR | 6211 BENDELL CLS | | | | |
| Sheppard Electric | 6512 Pinecastle Blvd | | Orlando | FL | 32809 |
| SHEPPARD ELECTRIC-CENTRAL FLORIDA | 6512 PINECASTLE BLVD. | | ORLANDO | FL | 32809 |
| SHERA CANTRELL | 5011 CRAB ORCHARD CV | | | | |
| SHEREE S LITTLEFIELD | 8116 COUNTRY VILLAGE DRIVE | | CORDOVA | | |
| SHERI SEARLE | 3846 WALDEN MEADOW | | | | |
| SHERIFF'S EXPLORERS POST 400 | | | | | |
| SHERITA R WEBSTER | 436 HIGHWAY 309 NORTH | P O BOX 218 | BYHALIA | | |
| SHERMAN D KING | DBA D & L REMODELING | 112 ROSEVELT ST | W MEMPHIS | | |
| SHERMAN R JOHNSON | 7316 HOLLORN LANE | | MEMPHIS | | |
| SHERMAN SPECIALTY CO INC | P O BOX 401 | | MERRICK | | |
| Sherman, Craig | 20611 Portholo Ct | | Estero | FL | 33928 |
| SHERRI M HEFFERNAN | 568 PANTHERBURN CIR SO | | CORDOVA | | |
| SHERRI OWENS | 871 SE CARNIVAL AVENUE | | PORT SAINT LUCIE | FL | 34983 |
| SHERRIL EDWARDS | 4789 SOUTHERN HILL DRIVE#204 | | | | |
| SHERRILL MOORE | 5021 EASTFIELD COVE | | | | |
| Sherry A. Hill | 4330 Thistleway | | Memphis | | |
| SHERRY BYRD dba | BYRD SERVICE COMPANY | 13350 TAYLOR MILLS RD | BYHALIA | | |
| Sherry Cone | West Tennessee Properties | 7815 Church St. | Millington | | |
| SHERRY LYNN PATTON | 5808 NORTHKNOLL COVE | | MILLINGTON | | |
| SHERRY OMAR | 3840 PLEASANT HOLLOW DR #4 | | | | |
| Sherry Roberts | c/o Crye-Leike, Inc. Realtors | 3585 Ridge Meadow Parkwa | Memphis | | |
| SHERWIN WILLIAMS CO | 1606 S CARAWAY | | JONESBORO | | |
| SHERWIN WILLIAMS CO | 2800 SW PORT SAINT LUCIE BLVD | | PORT SAINT LUCIE | FL | 34953 |
| SHERWIN-WILLIAMS COMPANY, THE | 255 BUSINESS PARK CIRCLE STE | | ST AUGUSTINE | FL | 32095-8889 |
| SHERYL RANKIN | 1891 W.FLETCHER RUN CIRCLE | | | | |
| SHEVELIN PERRY | P.O. BOX 557 | | | | |
| SHIELIA CALLICUTT | 5157 HORN LAKE ROAD | | | | |
| Shin, Sandra | 2200 West Cypress Creek Road | | Fort Lauderdale | FL | 33309 |
| SHIRLEY BRIGGS | 3235 JAMESWOOD | | | | |
| SHIRLEY DAVIS | 2785 MOJAVE PLACE | | | | |
| SHIRLEY DAVIS | 3105 AUTUMN CIRCLE #71 | | | | |
| Shirley George | Shirley George Realtors | 2962 Shelby St. | Bartlett | | |
| Shirley George Realtors | 2962 Shelby St. | | Bartlett | | |
| Shirley Horror | c/o Crye-Leike Realtors | 1727 Kirby Parkway | Memphis | | |
| Shirley Horton | c/o Crye-Leike Realtors Inc | 3634 Austin Peay Hwy | Memphis | | |
| Shirley Jones | 2501 Vandal | | Memphis | | |
| SHIRLEY JONES | 1180 E. HOLMES ROAD | | | | |
| SHIRLEY MOORE | 3386 SOPHIA AVE. | | | | |
| SHIRLEY SMITH | | | | | |
| SHIRLEY VINSON | 8073 PINE ARBOR LANE #202 | | | | |
| SHIRLEY WARR | 303 HARRELL | | MEMPHIS | | |
| SHONDRA SMITH | 6651 BEACON PARK DR # 6 | | | | |
| SHORELINE AIR SYSTEMS INC | 3801 NW 49TH STREET | | FORT LAUDERDALE | FL | 33309 |
| SHOT SELECTOR | 9221 RAVENNA ROAD SUITE D7 | | TWINSBURG | OH | 44087 |
| SHOWCASE DESIGN MARBLE & GRANI | 3343 S. US HIGHWAY L | | FORT PIERCE | FL | 34982 |
| SHOWCASE EVENTS INC | 14620 BOURNEMOUTH ROAD | | TAMPA | FL | 33626 |
| SHOWCASE OF HOMES | P O BOX 241324 | | MEMPHIS | | |
| SHOWCASE PROPERTIES | 6465 QUAIL HOLLOW SUITE 103 | | MEMPHIS | | |
| Showcase Properties, Inc | 289 Germantown Bend Cove | | Cordova | | |
| SHOWTURF INC | 2020 SEABIRD WAY | | RIVIERA BEACH | FL | 33404 |
| SHRED-IT | 3095 S PERKINS RD SUITE 7 | | MEMPHIS | | |
| SHRIMPLIN, CHRIS | | | | | |
| SHUBIN & BASS, P.A. | 46 S.W 1ST STREET | 3RD FLOOR | MIAMI | FL | 33130 |
| SHUHAM & SHUHAM P.A. | 1000 S.PINE ISLAND RD. | SUITE 250 | PLANTATION, | FL | 33324 |
| SHUNTA WILLIAMS | 5145 DAYSLAND COVE | | | | |
| SHUNTAY STEWART | 6250 LAKEVIEW TRAIL #108 | | | | |
| Shutey,Diane | 4002 Hancock Dr | | Aliquippa | PA | 15001 |
| SHUTTS & BOWEN, LLP | 1500 MIAMI CENTER | 201 SOUTH BISCAYNE BLVD | MIAMI | FL | 33131-9767 |
| SIANO APPLIANCES | 5372 PLEASANTVIEW ROAD | | MEMPHIS | | |

| | | | | | |
|---|---|---|---|---|---|
| Sibyl Crooms | c/o Crye-Leike, Inc | 2277 West Street | Germantown | | |
| SID COLEMAN | COLEMAN CUSTOM CONSTRUCTION | RT. 2 BOX 253K | SENATOBIA | | |
| SIDING SYSTEMS, INC | 2601 E. MICHIGAN STREET | | ORLANDO | FL | 32806 |
| SIDNEY J TUNNELL | 596 NO THIRD ST | | MEMPHIS | | |
| SIE COMMUNICATIONS INC | 244 WEST 54TH STREET, #614 | | NEW YORK | NY | 10019 |
| SIEBEIN ASSOCIATES INC | 625 NW 60TH STREET, SUITE C | | GAINESVILLE | FL | 32607 |
| SIEBEIN ASSOCIATES, INC | 625 NW 60TH STREET | SUITE C | GAINESVILLE | FL | 32607 |
| Siebinger, Lillian C | 22 Fairview Bl | | Hempstead | NY | 11550 |
| SIGN A RAMA | 4195 SOUTHSIDE BLVD. | | JACKSONVILLE, | FL | 32216 |
| SIGN CO. | 508 COLORADO AVENUE | | STUART, | FL | 34994 |
| SIGN CONNECTION | 1630 SE VILLAGE DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| SIGN CRAFTERS,INC. | 552 US HWY 27 | | MINNEOLA, | FL | 34715 |
| SIGN DOCTOR | 11015 TOURNAMENT BLVD | | MURRELLS INLET | SC | 29576 |
| SIGN IT, INC. | 630 NW BAKER ROAD | | STUART | FL | 34994 |
| SIGN MASTER SIGN COMPANY | 1033 BROOK HAVEN DRIVE | | SOUTHAVEN | | |
| SIGN STUDIO & GRAPHICS | 3121 HIGHWAY 17 SOUTH | | GARDEN CITY | SC | 29576 |
| SIGN WAY INC | PO BOX 195486 | | WINTER SPRINGS | FL | 32792 |
| SIGNAL GROUP INC. | 33 COMMERCE WAY | | JUPITER FL | FL | 33458 |
| Signature | 1000-B Churchill Court | | Woodstock | GA | 30188 |
| Signature | 1025 Rose Creek Drive | Suite 600-17 | Woodstock | GA | 30189 |
| SIGNATURE CLOSETS INC | 1000-B CHURCHHILL COURT | | WOODSTOCK | GA | 30188 |
| SIGNATURE CLOSETS INC | 1000-B CHURCHILL COURT | | WOODSTOCK | GA | 30188 |
| Signature Closets, Inc | 1000-B Churchill Court | | Woodstock | GA | 30188 |
| Signature Closets, Inc | 1000-B Churchill Court | | Woodstock | GA | 30188 |
| SIGNATURE CONTRACTORS INC | 13201 SUGAR BLUFF RD | | CLERMONT | FL | 34715 |
| SIGNATURE GMAC | REAL ESTATE | 6084 S APOPKA-VINELAND | ORLANDO | FL | 32819 |
| SIGNATURE SYSTEMS OF FLORIDA | 150 WILSHIRE BOULEVARD | | CASSELBERRY | FL | 32707 |
| SIGNS | | | | | |
| SIGNS AND DESIGNS | 680 RAYNER STREET | | MEMPHIS | | |
| SIGNS NOW | 5710 CORTEZ ROAD W | | BRADENTON | FL | 34210 |
| SIGNS OVER GEORGIA | 557 RIVERSTONE PKWY | SUITE 125 | CANTON, | GA | 30114 |
| SIKET & SOLIS, LLP | 1100 FIFTH AVENUE S | SUITE 301 | NAPLES | FL | 34102 |
| SIKON CONSTRUCTION COPRORATION | 7000 W PALMETTO PARK RD | # 203 | BOCA RATON | FL | 33433 |
| SILT FENCE NOW, LLC | 1170 EARLY LIGHT COURT | | JACKSONVILLE | FL | 32218 |
| SILVERSTEIN, WILLIAM & JANICE | 13141 VEDRA LAKE CIRCLE | | DELRAY BEACH | FL | 33446 |
| SILVESTER HOLLOWELL | 1680 CHULAHOMA RD | | HOLLY SPRINGS | | |
| SIMMONS 1ST NATIONAL BNK | P O BOX 41057 | | MEMPHIS | | |
| SIMON & SCHUSTER | REMITTANCE PROCESSING CENTER | P O BOX 11074 | DES MOINES | | |
| SIMON LEE GABLE | 360 PORT DOUGLAS COVE | | CORDOVA | | |
| SIMON-MEYER, LLC | 2221 PEACHTREE RD NE | SUITE D-627 | ATLANTA, | GA | 30309 |
| SIMPLE SUCCESS MARKETING | 2646 SW MAPP RD SUITE 305 | | PALM CITY | FL | 34990 |
| SIMPLEXGRINNELL LP | DEPT CH 10320 | | PALATINE | IL | 60055-0320 |
| SIMPLY CATERING INC | P O BOX 1765 | | CARROLLTON | GA | 30112 |
| SIMPSON ENVIRONMENTAL | SERVICES, INC. | P.O. BOX 735 | TRILBY | FL | 33593 |
| Simpson, Peter and Angela | 519 Crossfield Circle | | Naples | FL | 34104 |
| SINGER, STUART | 6003 RENAISSANCE COURT | | ST CLOUD | FL | 34772 |
| Singh, Balvir & Elaine | 93-09 205th St | | Hollis | NY | 11423 |
| SIRAGUSA, NICOLE | | | | | |
| SITE FX, INC. | 26525 63RD AVENUE E. | | MYAKKA CITY | FL | 34251 |
| SITE TECHNOLOGIES INC | 5090 OLD ELLIS POINTE | SUITE A | ROSWELL | GA | 30076 |
| SITECRAFT LLC | PO BOX 420142 | | ATLANTA | GA | 30342 |
| SITUATIONS INC | 2793 SPRING DRIVE | | SMYRNA | GA | 30080 |
| SJ Matrangos Construction | 4461 Bretton Court | Suite 300 | Acworth | GA | 30101 |
| SJ MATRANGOS CONSTRUCTION | 4461 BRETTON COURT | SUITE 300 | ACWORTH | GA | 30101 |
| SJRG CORP | P O BOX 560007 | | ROCKLEDGE | FL | 32956 |
| SKAT TERMITE & PEST CONT | 208 WEST HIGH STREET | | LEBANON | | |
| SKILLPATH SEMINARS | P O BOX 804441 | | KANSAS CITY | MO | 64180 |
| SKINNERS NURSERY OF PLM BCH | 2070 HARLEY ROAD | SUITE 302 | JACKSONVILLE | FL | 32257 |
| SKOR | 4731 9TH PLACE | | VERO BEACH | FL | 32966 |
| SKY AUDIO PRODUCTIONS | 12951 METRO PARKWAY | SUITE 6 | FORT MYERS | FL | 33912 |
| Sky General Contracting | 13939 Wood Duck Circle | | Bradenton | FL | 34202 |
| Sky General Contracting | 13939 Wood Duck Circle | | Bradenton | FL | 34202 |
| Sky General Contracting | 302 21st Avenue South | | North Myrtle Beach | SC | 29582 |
| SKY GENERAL CONTRACTING | 13930 WOOD DUCK CIR. | | BRADENTON | FL | 34202 |
| SKY LIMO AIR CHARTER | 330 NORTH ANDREWS AVE. | FOURTH FLOOR | FORT LAUDERDALE | FL | 33301 |
| SKYETEC ENVIRONMENTAL-NORTH FLORIDA | BUILDING SOLUTIONS | 9570 REGENCY SQUARE | JACKSONVILLE | FL | 32225 |
| SKYFARM LLC | | | | | |
| SKYS THE LIMIT | PRODUCTIONS | 5435 SHIRLEY STREET#1 | NAPLES | FL | 34109 |
| SKYSCAPES OF AMERICA | 3300 EAST NORTH MAIN STREET | PMB 310 | ANDERSON | SC | 29621 |
| SLA ARCHITECTS & PLANNERS INC | 11382 PROSPERITY FARMS ROAD | SUITE 225 | PALM BEACH GARDENS | FL | 33410 |
| SLB CONSTRUCTION | SERVICES INC | 904 PROSPERITY FARM RD | NORTH PALM BEACH | FL | 33408 |
| SLB CONSTRUCTION SERVICES, INC | 116 VIA CASTILLA | | JUPITER | FL | 33458 |
| SLC BAR ASSOCIATION, INC | P O BOX 3014 | | FORT PIERCE | FL | 34948 |
| SLC CHAMBER OF COMMERCE | 2200 VIRGINIA AVNUE | | FT PIERCE | FL | 34982 |
| SLC CLASSROOM TEACHERS ASSOC | C/O VICKI RODRIGUEZ | 371 E MIDWAY ROAD | FT PIERCE | FL | 34982 |
| SLC CLERK OF COURTS | 2300 VIRGINIA AVENUE | | FORT PIERCE | FL | 34982 |
| SLC CLIENTS TRUST FUND | ATTN: ARLEASE HALL | 5150 NW MILNER DRIVE | PORT SAINT LUCIE | FL | 34983 |
| SLC COMMERCIAL | 1100 ST LUCIE WEST BLVD | SUITE 208 | PORT SAINT LUCIE | FL | 34986 |
| SLC CULTURAL AFFAIRS DEPT | 600 N INDIAN RIVER DR | | FORT PIERCE | FL | 34950 |
| SLC FAIR ASSOCIATION, INC | P O BOX 12478 | | FORT PIERCE | FL | 34979 |
| SLC MANATEE FOUNDATION | | | | | |
| SLC PROPERTY APPRAISER | 2300 VIRGINIA AVE | | FORT PIERCE | FL | 34982 |
| SLC TAX COLLECTOR | BOB DAVIS, CPS, CGFO, CFC | P O BOX 308 | FORT PIERCE | FL | 34954-0308 |
| SLEUTH INC | 3998 MANATEE AVENUE E | UNIT 2 C | BRADENTON | FL | 34208 |
| SLICKETCH | P O BOX 1128 | | VIRGINIA CITY, | NV | 89440 |
| SLOAN MANAGEMENT REVIEW | P O BOX 55264 | | BOULDER | | |
| SLP Contractors | P.O. Box 633 | | Marietta | GA | 30061 |
| SLP CONTRACTORS, INC. | PO BOX 633 | | MARIETTA | GA | 30061 |
| SLUSARCZYK, SHARON | | | | | |
| SLUTSKY, JULIE - PETTY CASH | | | | | |
| SLW 6 LLC | 2295 NW CORPORATE BLVD. | SUITE #240 | BOCA RATON | FL | 33431 |
| SLW CENTENNIAL HIGH SCHOOL | 1485 CASHMERE BLVD | | PORT SAINT LUCIE | FL | 34986 |

| | | | | | |
|---|---|---|---|---|---|
| SLW COMMERCIAL ASSOC. | | | | | |
| SLW INDUSTRIAL ASSOC. | | | | | |
| SMA SURETY, INC | 2307 RIVER ROAD SUITE 200 | | LOUISVILLE | | |
| SMAD | 2150 NW 33RD STREET | SUITE D | POMPANO BEACH | FL | 33064 |
| SMALL BUSINESS REPORT | P O BOX 3731 | | ESCONIDO | | |
| SMALLWOOD SIGN CO., INC. | P.O BOX 1062 | | TAVARES | FL | 32778 |
| SMART & ASSOCIATES INC | 37202 NORTH BLACK VELVET LANE | | WADSWORTH | IL | 60083 |
| SMART NUMBERS, LLC | P.O. BOX 636 | | MARIETTA | GA | 30061 |
| SMARTJETS | 1550 W CYPRESS CK. RD. | | FORT LAUDERDALE | FL | 33309 |
| SMITH & CO INC | 1200 WESTON ROAD | 2ND FLOOR | WESTON | FL | 33326 |
| SMITH & DESHIELDS INC | 165 NW 20TH STREET | | BOCA RATON | FL | 33431 |
| Smith & Wolford | P.O. Box 18716 | 3638 Goodlett Roac | Memphis | | |
| SMITH AERIAL | P.O. BOX 5008 | | FORT LAUDERDALE | FL | 33310-5008 |
| SMITH FIXTURE CO INC | 376 SOUTH MAIN | | MEMPHIS | | |
| SMITH METAL & DRYWALL-CENTRAL FLORIDA | 4689 DEL SOL BLVD | | SARASOTA, | FL | 34243 |
| SMITH MORTGAGE | 155 STATELINE ROAD EAST #4 | | SOUTHAVEN | | |
| SMITH OFFICE SUPPLY | P O BOX 172312 | | MEMPHIS | | |
| SMITH STENMARK CONST INC | 1510 AUDUBON DRIVE | | TUPELO | | |
| SMITH, ALICE | | | | | |
| SMITH, ALICE - PETTY CASH | PETTY CASH | | | | |
| Smith, Edward AND Ann | 910 Orchid Point Way | | Vero Beach | FL | 32963 |
| Smith, Edward and Anr | 910 Orchid Point Way | | Vero Beach | FL | 32963 |
| SMITH, MICHAEL | 1811 JANET AVE | | LEBANN | PA | 17046 |
| Smith, Pat | 7777 Glades Rd | | Boca Raton | FL | 33434 |
| Smith, Russell & Carole | 15022 Tamarind Loop | | Springhill, | FL | 34609 |
| Smith,Bill | | | | | |
| SMITH,GAMBRELL & RUSSELL | SUITE 3100,PROMENADE 2 | 1230 PEACHTREE ST.N.E. | ATLANTA, | GA | 30309 |
| Smith,Jay | | | | | |
| Smith/Thomas,Bill | | | | | |
| SMITH-MANUS SURETY BONDS | P.O. BOX 952504 | | ST LOUIS | MO | 63195 |
| SMITH-PHILLIPS | P O BOX 281233 | | MEMPHIS | | |
| SMITH'S LANDSCAPING INC | 6000 KATES BAY HWY | | CONWAY | SC | 29527 |
| SMITTY'S LOCKSMITH INC | 273 SE EYERLY AVE | | PORT ST LUCIE | FL | 34983 |
| SMITTY'S LOCKSMITH SERVICE | 273 SE EYERLY AVENUE | | PORT SAINT LUCIE | FL | 34983-3164 |
| SMOKY'S BAR-B-Q | 1002 SE PORT ST. LUCIE BLVD. | | PORT SAINT LUCIE | FL | 34952 |
| SMYTH AIR CONDITIONING INC | 3716 23RD AVE SOUTH | | LAKE WORTH | FL | 33461 |
| Sneed, Robinson & Gerbe | 6045 Stage Rd | | Bartlett | | |
| SNELLING & SNELLING | 4821 AMERICAN WAY | SUITE 201 | MEMPHIS | | |
| SNYDER, KYLE | | | | | |
| SNYDER, MICHELLE | | | | | |
| SO CAROLINA DEPT OF HLTH E C | | | | | |
| SO CAROLINA DEPT OF REVENUE | | | COLUMBIA | SC | 29214-0006 |
| SO CAROLINA SECRETARY OF STATE | | | | | |
| SO CAROLINA SECRETARY OF STATE | EDGAR BROWN BLDG | 1205 PENDLETON ST STE 526 | COLUMBIA | SC | 29201 |
| SO FL ORTHOPAEDICS & SPORTS MEDICINE PA | 1050 SE MONTEREY ROAD | SUITE 400 | STUART | FL | 34994 |
| SO FL STORM BASKETBALL, INC | | | | | |
| SO FLA ORTHOPAEDICS & SPORTS MEDICINE PA | 10801 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| SO FRESH SO CLEAN LAWN | CARE JUSTIN ROBERTS | 1729 OVERPAR DRIVE | TAMPA | FL | 33612 |
| Sobczak, Maciej and Iwona | 1456 Pinyon Pine Dr | | Sarasota | FL | 34240 |
| SOCIETY FOR HUMAN RESOURCE | PO BOX 791330 | | BALTIMORE | MD | 21279-1330 |
| SOCKWELL PARTNERS | 800 EAST BOULEVARD | SUITE 200 | CHARLOTTE | NC | 28203 |
| SOCORRO DUMANIL | 919 DIVI LANE | | | | |
| SOCRETES JONES | 4569 APPLEVILLE STREET | | | | |
| SOCRETES JONES | 4569 APPLEVILLE STREET | | | | |
| SOD SERVICES | P O BOX 457 | | OKEECHOBEE | FL | 34973 |
| SOFTCHOICE CORP | P.O. BOX 18892 | | NEWARK | NJ | 07191-8892 |
| SOFTCHOICE CORPORATION | P O BOX 18892 | | NEWARK, | NJ | 07191 |
| SOFTTREE TECHNOLOGIES | 62 ILYSE COURT | | STATEN ISLAND | NY | 10306 |
| Sol Woloshin | 1020 NW 106th Ave | | Plantation | FL | 33322 |
| SOLARWINDS | 1301 SOUTH MOPAC EXPRESSWAY | SUITE 300 | AUSTIN | TX | 78746 |
| SOLE, ROBERT | | | | | |
| SOLID REALTY CORPORATION | 1950-6 N COMMERCE PKWY | | WESTON | FL | 33326 |
| Solid Surface Specialties | 4249 L.B. Mc Leod Road | | Orlando | FL | 32811 |
| SOLID SURFACE SPECIALTIES | 4249 L B MCLEOD ROAD | SUITE B | ORLANDO | FL | 32811 |
| Solid Surfaces | 4249 L.B. McLeod Road | | Orlando | FL | 32811 |
| Solidtop Specialists Inc | 251 NW 1st Street | | Deerfield | FL | 33441 |
| SOLIDTOP SPECIALISTS INC | 98 SE 7TH STREET | | DEERFIELD BEACH | FL | 33441 |
| SOLIMINE JR PA, NICHOLAS A | 4730 NW 2 AVE, SUITE 100 | | BOCA RATON | FL | 33431 |
| SOLOMON FLEMING | 2278 AIRWAYS | | MEMPHIS | | |
| SOLOMON FLEMING JR | 1336 BRUCE | | MEMPHIS | | |
| SOMERVILLE-MOSCOW | STORAGE | P.O. BOX 187 | SOMERVILLE | | |
| SON DINH TRAN | YEN H. PHU TRAN | | | | |
| SONBERG, BOB PETTY CASH | PETTY CASH | | | | |
| SONBERG, ROBERT F | | | | | |
| SONNY & VITO'S | 7212 SOUTH US HWY 1 | | PORT SAINT LUCIE | FL | 34952 |
| SORENSEN, BARBARA | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| Sosa, Jesus & Strober, Onyx | 10076 Poppyhill drive | | Ft. Myers | FL | 33912 |
| SOTERO AVALOS | 4369 ANNIE MAE COVE | | | | |
| SOUNDCOM OF FLORIDA INC | 1000 N DIXIE HWY | SUITE A | WEST PALM BEACH | FL | 33401 |
| SOUNDCOM OF FLORIDA LLC | 1000 N DIXIE HWY | SUITE A | WEST PALM BEACH | FL | 33401 |
| SOUNDS OF THE SOUTH | 12301 KING ROAD | | ROSWELL | FL | 30075 |
| SOUTH ARC, INC. | 3700 NW 91ST STREET | SUITE D-3000 | GAINESVILLE | FL | 32606 |
| SOUTH BAY REALTY | 9130 GULF SHORE DR. | | NAPLES | FL | 34108 |
| SOUTH BROWARD DRAINAGE | DISTRICT | 6591 SW 160TH AVE | DAVIE | FL | 33331 |
| SOUTH CAROLINA DEPT OF | LABOR LICENSING & REG | P O BOX 11329 | COLUMBIA | SC | 29211 |
| SOUTH CAROLINA SECRETARY | OF STATE | 1205 PENDLETON STREET, SUITE 525 | COLUMBIA | SC | 29201 |
| SOUTH DADE LIGHTING | PO BOX 560965 | | MIAMI | FL | 33250 |
| South Dade Lighting 103427 | 13008 S.W. 87th Avenue | | Miami | FL | 33176 |
| SOUTH FLORIDA BUSINESS | JOURNAL | P.O. BOX 36609 | CHARLOTTE | NC | 28236-6609 |
| SOUTH FLORIDA BUSINESS JOURNAL | 120 W. MOREHEAD ST #100 | | CHARLOTTE, | NC | 28202 |
| SOUTH FLORIDA BUSINESS JOURNAL | 1000 E HILLSBORO BLVD | SUITE 103 | DEERFIELD BEACH | FL | 33441 |
| SOUTH FLORIDA CLEANING | P O BOX 956 | | JENSEN BEACH | FL | 34958 |

| | | | | | |
|---|---|---|---|---|---|
| SOUTH FLORIDA COURIER | SYSTEMS INC. | PO BOX 24601 | FORT LAUDERDALE | FL | 33307 |
| SOUTH FLORIDA CURB & WALK INC | P O BOX 210835 | | ROYAL PALM BEACH | FL | 33421 |
| SOUTH FLORIDA LANDSCAPE LIGHTING | 351 NORTH CONGRESS AVENUE | SUITE 183 | BOYNTON BEACH | FL | 33426 |
| SOUTH FLORIDA MASONRY INC | 300-B SUNSHINE ROAD | | WEST PALM BEACH | FL | 33411 |
| SOUTH FLORIDA PLASTERING | OF DADE, INC. | 4501 SW 102ND PLACE | MIAMI | FL | 33165 |
| SOUTH FLORIDA WATER | MANAGEMENT DISTRICT | P.O. Box 24680 | WEST PALM BEACH | FL | 33416 |
| SOUTH FLORIDA WATER | MANAGEMENT DISTRICT | | | | |
| SOUTH FLORIDA WATER MGMNT DIST | 3301 GUN CLUB ROAD | | WEST PALM BEACH | FL | 33406 |
| SOUTH LAKE CHAMBER | OF COMMERCE | 691 W MONTROSE ST. | CLERMONT | FL | 34711 |
| SOUTH LAKE CLEANING & | JANITORIAL SUPPLY, INC | 200 E WASHINGTON ST. | CLERMONT | FL | 34711 |
| SOUTH LAKE FENCE, INC. | 16751 HWY 445 | | MONTVERDE | FL | 34756 |
| SOUTH LAKE HOSPITAL | ATTN DEVELOPMENT OFF | 1099 CITRUS TOWER BLVD | CLERMONT | FL | 34711 |
| SOUTH LAKE PRESS | PO BOX 120860 | | CLERMONT | FL | 34712 |
| SOUTH LAKE REFSE SER INC | P O BOX 248 | | GROVELAND | FL | 34736 |
| SOUTH PARK PLUMBING | 6941 HERITAGE DRIVE | | PORT SAINT LUCIE | FL | 34952 |
| SOUTH SEAS HOMES INC | 2886 CELA STREET | | MEMPHIS | | |
| SOUTH STRAND LANDSCAPING | | | | | |
| SOUTH STRAND LANDSCAPING INC | 41 BEARD LANE | | PAWLEYS ISLAND | SC | 29585 |
| SOUTHARC, INC. | 3700 N.W. 91ST STREET | SUITE D300 | GAINESVILLE | FL | 32606 |
| SOUTHEAST CONSTRUCTION | PRODUCTS, INC. | 3702 OLSON DRIVE | DAYTONA | FL | 32124 |
| SOUTHEAST CONSTRUCTION PRODUCT | 3702 OLSON DRIVE | | DAYTONA BEACH | FL | 32124 |
| SOUTHEAST CONTRACTOR SVCS INC | 125 NW 43RD STREET | | BOCA RATON | FL | 33431 |
| Southeast Fire Protectior | 22 Old Lake Mary Roac | | Sanford | FL | 32771 |
| SOUTHEAST FIRE PROTECTION LLC | DBA EAST COAST FIRE PROTECTION | 2260 OLD LAKE MARY RD | SANFORD | FL | 32771 |
| SOUTHEAST FIRE PROTECTON LLC | DBA EAST COAST FIRE PROTECTION | 2260 OLD LAKE MARY RD | SANFORD | FL | 32771 |
| SOUTHEAST HELICOPTER INC | 7120 HODGSON MEMORIAL DRIVE | | SAVANNAH | GA | 31406 |
| SOUTHEAST LANDSCAPE CONT INC | 12639 57TH ROAD NORTH | | ROYAL PALM BEACH | FL | 33411 |
| SOUTHEAST OUTDOORS INC | P O BOX 620 | | BOAZ | | |
| SOUTHEAST PAINTING & WATERPROOFING INC | 4320 ROUND LAKE ROAD | | APOPKA | FL | 32712 |
| SOUTHEAST STEEL | 63 W AMELIA STREET | | ORLANDO, | FL | 32801 |
| SOUTHEASTERN ENGINEERING | 2470 SANDY PLAINS ROAD | SUITE A | MARIETTA | GA | 30066 |
| SOUTHEASTERN GROUP, THE | 4210 HAMMOND DRIVE | | WINTER HAVEN | FL | 33884 |
| SOUTHEASTERN LANDSCAPE | CORP | 1206 HWY 60 | HOSCHTON | GA | 30548 |
| SOUTHEASTERN PRESENTNS | 701 6TH STREET S.W. | | WINTER HAVEN | FL | 33880 |
| SOUTHEASTERN PRINTING | P O BOX 2476 | | STUART | FL | 34995 |
| SOUTHERN ACCENTS | P O BOX 11407 | | BIRMINGHAM | AL | 35209 |
| SOUTHERN ACRYLICS | 13134 RAINBOW LANE | | CLERMONT | FL | 34711 |
| SOUTHERN AQUATICS, INC | 6950-1 SOUTH PHILIPS PKWY DRIVE | | JACKSONVILLE | FL | 32256 |
| SOUTHERN AQUISITION LLC | 25 SHELL HALL WAY | | BLUFFTON | SC | 29910 |
| SOUTHERN BUILDING CODE | CONGRESS INTERNATIONAL | 900 MONTCLAIR ROAD | BIRMINGHAM | | |
| SOUTHERN BUILDING MAINT | 4805 HELENE | P O BOX 770455 | MEMPHIS | | |
| SOUTHERN BUILDING PROD-CENTRAL FLORIDA | D/B/A SOUTHERN TRUSS | 4922 DYER BLVD | WEST PALM BEACH | FL | 33407 |
| SOUTHERN BUILDING PRODUCTS | 4922 DYER BLVD | | WEST PALM BEACH | FL | 33407 |
| Southern Building Products, Inc | 4922 Dyer Blvd | | West Palm Beach | Florida | 33407 |
| SOUTHERN BUSINESS COMMUNICATIO | P.O. BOX 2568 | | NORCROSS | GA | 30091-2568 |
| Southern Classic Custom Homes, LLC | 278 Bonnyneck Dr | Georgetown, SC 2944( | | | |
| Southern Comfort Heating and Coolin | 410 22nd Street Eas | | Bradenton | FL | 34208 |
| SOUTHERN COMFORT-CENTRAL FLORIDA | 410 22ND ST E | | BRADENTON | FL | 34208 |
| SOUTHERN COMFORT-CENTRAL FLORIDA | 410 22ND ST E | | BRADENTON | FL | 34208 |
| SOUTHERN COMFORT-CENTRAL FLORIDA | 410 22ND ST E | | BRADENTON | FL | 34208 |
| SOUTHERN COMFORT-CENTRAL FLORIDA | 410 22ND ST E | | BRADENTON | FL | 34208 |
| SOUTHERN CONCRETE | 1012 ROSEMONT TERACE | | SMYRNA | | |
| SOUTHERN CURB, INC | 746 W WINDER IND PKWY | | WINDER, | GA | 30680 |
| Southern Curb, Inc. | 746 W Winder Ind. Parkway | | Winder | GA | 30680 |
| SOUTHERN DISPLAYS LLLP | 6265 WHISPERING PINES LN NW | | CONYERS | GA | 30012-6307 |
| SOUTHERN FASTENING LLC | 8024 STAGE HILLS BLVD # 104 | | BARTLETT | | |
| SOUTHERN FASTENING MPS | 8024 STAGE HILLS BLVD #104 | | BARTLETT | | |
| SOUTHERN FIRE SERVICE & | SALES, INC. | P.O. BOX 512 | JASPER | GA | 30143 |
| SOUTHERN GROVE CDD # 3 | C/O FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | ORLANDO | FL | 32817 |
| SOUTHERN GROVE CDD #1 | C/O FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | ORLANDO | FL | 32817 |
| SOUTHERN GROVE CDD #2 | C/O FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | ORLANDO | FL | 32817 |
| SOUTHERN GROVE CDD #4 | C/O FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | ORLANDO | FL | 32817 |
| SOUTHERN GROVE CDD #5A | C/O FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | ORLANDO | FL | 32817 |
| SOUTHERN GROVE CDD #6 | C/O FISHKIND & ASSOCIATES INC | 12051 CORPORATE BLVD | ORLANDO | FL | 32817 |
| Southern Heritage Realt | 235 Germantown Bend Cove #t | | Cordova | | |
| SOUTHERN HILLS | INVESTMENTS | 227 W TRADE STREET 600 | CHARLOTTE | NC | 28202 |
| SOUTHERN HILLS COMMUNITY DEVELOPMENT | DISTRICT | 3434 COLWELL AVE, #200 | TAMPA | FL | 33614 |
| SOUTHERN LAND | & MITIGATION COMPANY | P.O.BOX 746 | PLEASANT, | SC | 29464 |
| SOUTHERN LIVING | 1303 SW 43RD LANE | | CAPE CORAL | FL | 33914 |
| SOUTHERN LOCK AND SUPPLY | P.O. BOX 861152 | | ORLANDO | FL | 32886 |
| SOUTHERN MANATEE COUNTY | FIRE DISTRICT | Manatee County Tax Collecto | BRADENTON | FL | 34206 |
| SOUTHERN MANATEE FIRE &-CENTRAL FLORIDA | RESCUE | P.O. BOX 20216 | BRADENTON | FL | 34204 |
| SOUTHERN MARBLE & DESIGN | 315 W. GRANT STREET | UNIT A | ORLANDO | FL | 32806 |
| SOUTHERN MARBLE & DESIGN-CENTRAL FLORIDA | 315 W. GRANT STREET | UNIT A | ORLANDO | FL | 32806 |
| SOUTHERN MARBLE INC | dba MARBLE CONCEPTS | PO BOX 1081 | MUNFORD | | |
| SOUTHERN PARK AND PLAY SYSTEMS, INC | 694 ATLANTIS ROAD, SUITE 7 | | MELBOURNE | FL | 32904-2324 |
| SOUTHERN REFLECTIONS | P.O.BOX 149 | | PORT SALERNO | FL | 34992 |
| SOUTHERN SCREENS INC | 1138 NORTH GERMANTOWN PARKWAY | 101-337 | CORDOVA | | |
| SOUTHERN SECURITY & COMM | INC. | P.O. BOX 965305 | MARIETTA | GA | 30066 |
| SOUTHERN SKID STEER INC | 366 W FRANKLIN ST | | OVIEDO | FL | 32765 |
| SOUTHERN STITCHES PROMOS | 1955 S.W.S. MACEDO BLVD. | | PORT SAINT LUCIE | FL | 34984 |
| Southern Style | 369 Anchor Rd. | #1201 | Cassolbury | FL | 32707 |
| SOUTHERN STYLE CONSTRUC-CENTRAL FLORIDA | TION, INC. | 369 ANCHRO ROAD #1201 | CASSELBERRY, | FL | 32707 |
| SOUTHERN STYLE ROOFING | 7640 AUTUMN HOLLOW # 10 | | CORDOVA | | |
| SOUTHERN TRADE | PUBLICATIONS CO INC | PO BOX 7344 | GREENSBORO | NC | 27417 |
| SOUTHERN TRUST TITLE CO | 6565 QUAIL HOLLOW STE 300 | | MEMPHIS | | |
| SOUTHERN TURF | 3025 ROUSE ROAD | | ORLANDO | FL | 32817 |
| SOUTHERN WELDING SUPPLY INC | P O BOX 2108 | | SAVANNAH | GA | 31402 |
| SOUTHFACE ENERGY INSTITUTE | 241 PINE STREET | | ATLANTA | GA | 30308 |
| SOUTHLAKE TRAVEL BASEBALL | | | | | |
| SOUTHLAND COURIER CORP | P O BOX 111126 | | MEMPHIS | | |
| Southland Enterprise | 853 E. Raines Rd | | Memphis | | |