| | | | | | |
|---|---|---|---|---|---|
| SOUTHTRUST BANK | Larry Rice 901-214-2295 F | 6445 POPLAR AVE SUITE 201 | MEMPHIS | | |
| SOUTHWEST DUMPSTER, INC | PO BOX 61881 | | FORT MYERS | FL | 33906 |
| SOUTHWEST FLORIDA DIST- | RIBUTING, PUBLISHING | 2800 PALM BEACH BLVD. | FORT MYERS | FL | 33916 |
| SOUTHWEST FLORIDA SWEEPERS INC | 21531 NORTH RIVER ROAD | | ALVA | FL | 33920 |
| SOUTHWEST FLORIDA WATER | MANAGEMENT DISTRICT | P.O. Box 24680 | WEST PALM BEACH | FL | 33416 |
| SOUTHWEST PLUMBING INC | 12925 SW 134TH COURT | | MIAMI | FL | 33186 |
| SOUTHWEST PSL LITTLE LEAGUE | 205 SW PORT ST LUCIE BLVD | # 102 | PORT SAINT LUCIE | FL | 34984 |
| SOUTHWEST TENNESSEE | ELECTRIC MEMPERSHIP CORP | PO BOX 959 | BROWNSVILLE | | |
| SOUTHWESTERN BELL | P O BOX 930170 | | DALLAS | | |
| SOUTHWESTERN BELL | WIRELESS | P O BOX 630069 | DALLAS | | |
| SOUTHWESTERN BELL | YELLOW PAGES | P O BOX 630014 | DALLAS | | |
| SOVRAN BANK | COLLIERVILLE SQ OFFICE | 116 MULBERRY E | COLLIERVILLE | | |
| SP PARTNERS LLC | 1492 HIGH RIDGE ROAD | SUITE 1 | STAMFORD, | CT | 06903 |
| SPANN ROOFING AND SHEET METAL INC | 459 ALLIED ROAD | | CONWAY | SC | 29526 |
| SPARKLE HOME PREPARATORY | SERVICE | 1038 SHAWNEE CIRCLE | MEMPHIS | | |
| SPARKLING TOUCH COMMERC-CENTRAL FLORIDA | -IAL DIVISION, INC. | PO BOX 605 | BRADENTON | FL | 34206 |
| SPECIAL OLYMPICS FLORIDA | P.O. BOX 120128 | | CLERMONT | FL | 34712 |
| SPECIAL OLYMPICS TN | PO BOX 292549 | | NASHVILLE | | |
| SPECIAL TOUCH OF TN LLC | 6201 CAYCE LANE | | COLUMBIA | | |
| SPECIALITY BUILDER SERVICES INC | 1050 W NEW HAMPSHIRE STREET | SUITE B | ORLANDO | FL | 32804 |
| SPECIALIZED SERVICES, | INC. | P.O. BOX 372 | OXFORD | FL | 34484 |
| SPECIALTY APPLIANCE | MECHANICS | 2101 SW BRISBANE ST. | PORT ST LUCIE, | FL | 34984 |
| SPECIALTY CONSTRUCTION GROUP INC | 2502 ABBEY COURT | | ALPHARETTA | GA | 30004 |
| SPECIALTY CONSULTANTS INC | EXECUTIVE SEARCH | 2710 GATEWAY TOWERS | PITTSBURGH | PA | 15222-1189 |
| SPECIALTY ELECTRONIC | SYSTEMS, INC. | P.O.BOX 41 | DADE CITY, | FL | 33526 |
| SPECIALTY ENGRAVING AND AWARDS | 5151-16 SUNBEAM ROAD | | JACKSONVILLE | FL | 32257 |
| Spector, Kenneth | 11 SW 111 Lane | | Coral Springs | FL | 33071 |
| SPECTRA CONTRACT | FLOORING MAIL DROP 216 | P.O. BOX 402143 | ATLANTA | GA | 30384 |
| SPECTRUM PRINTING | 3640 PRINCETON OAKS STREET | | ORLANDO | FL | |
| SPECTRUM SCREEN PRINTING | 946 NE INDUSTRIAL BLVD | | JENSEN BEACH | FL | 34957 |
| SPEEDI SIGN OF SO GA, INC | 901 BARNARD STREET | | SAVANNAH | GA | 31401 |
| SPEEDY CONCRETE | 2579 NW 19TH STREET | | FT LAUDERDALE | FL | 33311 |
| SPEEDY CONCRETE CUTTING | 2579 NW 19TH STREET | | FORT LAUDERDALE | FL | 33311 |
| SPEEDY COURIER | 1230 PEACHTREE STREET | SUITE 125 | ATLANTA | GA | 30309 |
| SPENCER GALLERIES LTD. | 1740 N. GERMANTOWN PKY, ST 16 | | CORDOVA | | |
| SPEROS, INC | 2141 ROWLAND AVENUE | | SAVANNAH | GA | 31404 |
| SPHERION CORPORATION | PO BOX 100153 | | ATLANTA | GA | 30384 |
| SPHERION CORPORATION | POST OFFICE BOX 100153 | | ATLANTA | GL | 30384 |
| SPIES POOL | 415 BROADWAY | | KISSIMMEE | FL | 34741 |
| SPILLIS CANDELA | DMJMHN | DRAWER # | ATLANTA | GA | 30354 |
| SPINNAKER | BUILDING 14, ROOM 2627 | 4567 ST. JOHNS BLUFF RD. S | JACKSONVILLE | FL | 32224-2668 |
| SPIRIT OF OLD BEAUFORT | 103 WEST ST EXT | | BEAUFORT | SC | 29902 |
| SPIRO & ASSOCIATES | 1520 ROYAL PALM SQUARE | BLVD., SUITE 300 | FORT MEYERS | FL | 33919 |
| SPIRO AND ASSOCIATES | 6290 CORPORATE CT SW | SUITE B 10W | FORT MEYERS | FL | 33919 |
| SPIRO ASSOCIATES | ROYAL PALM CORPORATE CENTER | 1520 ROYAL PALM SQ. BLVD. STE 300 | FORT MYERS | FL | 33919 |
| SPIVEY BUILDERS LLC | 4674 ELY TRAIL | | MYRTLE BEACH | SC | 29588 |
| SPLENDID CLEANING INC | 4045 ANNIE STREET | | SARASOTA | FL | 34233 |
| SPORTS AUTHORITY | C/O TSA STORES INC | 1050 W HAMPDEN AVENUE | ENGLEWOOD | CO | 80110 |
| SPORTS BUSINESS JOURNAL | P O BOX 36637 | | CHARLOTTE | NC | 28254-3664 |
| SPORTS EVENTS PLUS | 2715 BAYPOINTE CIRCLE EAST | | MEMPHIS | | |
| SPORTSNET NEW YORK | P O BOX 13741 | | NEWARK | NJ | 07188-3737 |
| SPORTSWEAR DESIGN INC | 502 WEST 300 SOUTH | | SALT LAKE CITY | UT | 84101 |
| SPOT COOLERS | 36243 EAGLE WAY | | CHICAGO | IL | 60678 |
| SPRADLIN, ALEX | | | | | |
| Spraggins | 3815 Silver Star Road | | Orlando | FL | 32808 |
| SPRAGGINS BUILDER SERV ICES-CF | 3815 SILVER STAR ROAD | | ORLANDO | FL | 32808 |
| Spraggins Builder Services, Inc | 3815 Silver Star road | | Orlando | FL | 32808 |
| SPRAGGINS BUILDER SERVICES-CF | 3815 SILVER STAR ROAD | | ORLANDO | FL | 32808 |
| SPREAD A LITTLE SUNSHINE | 465 WALLS ROAD | | SOMERVILLE | | |
| SPRINGHILL SUITES MARRIOTT | 2000 NW COURTYARD CIRCLE | | PORT SAINT LUCIE | FL | 34986 |
| SPRINGSTEAD ENGINEERING, | INC. | 727 S. 14TH STREET | LEESBURG | FL | 34748 |
| SPRINT | PO BOX 740602 | | CINCINNATI | | |
| SPRINT | PO BOX 4181 | | CAROL STREAM | | |
| SPRINT | PO BOX 541023 | | LOS ANGELES | CA | 90054 |
| SPRINT | CMR CLAIMS DEPT | PO BOX 60770 | OKLAHOMA CITY | OK | 73146 |
| SPRINT | P O BOX 740602 | | CINCINNATI, | OH | 45274 |
| SPRINT | P.O. BOX 90031 | | CHARLOTTE | NC | 28296 |
| SPRINT | P.O.BOX 219061 | | KANSAS CITY, | MO | 64121 |
| SPRINT | P O BOX 4181 | | CAROL STREAM | IL | 60197-4181 |
| SPRINT | P O BOX 930331 | | ATLANTA | GA | 31193-0331 |
| SPRINT | P O BOX 219623 | | KANSAS CITY | MO | 64121-9623 |
| SPRINT | P O BOX 660092 | | DALLAS | TX | 75266-0092 |
| SPRINT | 30 PLANTATION PARK DRIVE #202 | | BLUFFTON | SC | 29910 |
| SPRINT | P.O. BOX 740602 | | CINCINNATI | OH | 45274-0602 |
| SPRINT ELECTRIC CO | 11490 MACON ROAD | | EADS | | |
| SPRINT PETROLEUM INC. | 1808 MARTIN DRIVE, SUITE 1 | | WEATHERFORD | | |
| SPRUNG INSTANT STRUCTURES INC | 5711 WEST DANNON WAY | | WEST JORDAN | UT | 84088 |
| SRA RESEARCH GROUP INC | 1001 NORTH U.S. ONE | SUITE 310 | JUPITER | FL | 33477 |
| SRQ MAGAZINE | 337 SOUTH PINEAPPLE | AVENUE | SARASOTA | FL | 34236 |
| SSOE INC | 1001 MADISON AVENUE | | TOLEDO | OH | 43624 |
| ST ANASTASIA | 401 SOUTH 33RD STREET | | FORT PIERCE | FL | 34947 |
| ST AUGUSTINE PREMIUM OUTLETS | ATTN: ANGIE L VENNERSTROM | 2700 STATE ROAD 16, SUITE 200 | ST. AUGUSTINE | FL | 32092 |
| ST BERNADETTE'S | | | | | |
| ST EDWARD'S SCHOOL | | | | | |
| ST JUDES RESEARCH HOSP | . | | MEMPHIS | | |
| ST LUCIE COUNTY | | | | | |
| ST LUCIE ASSOC OF REALTORS | 4072 SOUTH 25TH STREET | | FORT PIERCE | FL | 34981 |
| ST LUCIE CO ADMIN OFFICE | 2300 VIRGINIA AVENUE | | FT PIERCE | FL | 34982 |
| ST LUCIE CO BOARD OF CO COMM | 2300 VIRGINIA AVENUE | | FT PIERCE | FL | 34982 |
| ST LUCIE CO EDUCATION FOUNDATI | 4204 OKEECHOBEE ROAD | | FORT PIERCE | FL | 34947 |
| ST LUCIE CO HEALTH DEPT | 5150 NW MINER DRIVE | | PORT SAINT LUCIE | FL | 34983 |
| ST LUCIE CO LATIN FESTIVAL | 2741 SW PIERSON ROAD | | PORT SAINT LUCIE | FL | 34953 |

| | | | | | |
|---|---|---|---|---|---|
| ST LUCIE COUNTY FAIRGROUNDS | PARKS & RECREATION DEPT | 2300 VIRGINIA AVENUE | FORT PIERCE | FL | 34982 |
| ST LUCIE COUNTY HUMAN | RESOUCE ASSOCIATION | P O BOX 12274 | FORT PIERCE | FL | 34979-2274 |
| ST LUCIE COUNTY SHERIFF'S OFFICE | 4700 W MIDWAY ROAD | | FORT PIERCE | FL | 34981-4825 |
| ST LUCIE HABITAT FOR HUMANITY | 4150G OKEECHOBEE ROAD | | FORT PIERCE | FL | 34947 |
| ST LUCIE MEDICAL CTR AUXILIARY | 1800 SE TIFFANY AVENUE | | PORT SAINT LUCIE | FL | 34952 |
| ST LUCIE WEST MIDDLE SCHOOL | 1001 SW JULIET AVENUE | | PORT SAINT LUCIE | FL | 34953 |
| ST LUCIE WEST SERVICES DIST | 210 N UNIVERSITY DRIVE | SUITE802 | CORAL SPRINGS | FL | 33071 |
| ST. CLAIR BUILDERS, INC. | 2037 S.E. EMMETT ROAD | | PORT SAINT LUCIE | FL | 34952-5215 |
| ST. JUDE | 332 N.LAUDERDALE | | MEMPHIS | | |
| ST. LUCIE COUNTY FIRE DISTRICT | ATTN: FIRE PREVENTION | 2400 RHODE ISLAND AVENUE | FORT PIERCE | FL | 34950 |
| ST. LUCIE METS | 525 N.W. PEACOCK BLVD. | | PORT SAINT LUCIE | FL | 34986 |
| ST. LUCIE WEST SERVICE CTR | 1343 NW ST. LUCIE WEST BLVD. | | PORT SAINT LUCIE | FL | 34986 |
| ST. LUCIE WEST SERVICES DIST | | | | | |
| ST. LUCIE WEST SERVICES DIST. | 450 SW UTILITY DR | | PORT SAINT LUCIE | FL | 34986 |
| STACEY HARDWICK | dba MARBLE SPECIALISTS | 8256 FARMINGTON DRIVE WEST | SOUTHAVEN | | |
| STACEY HEMPHILL | 6554 WINCHESTER | | | | |
| STACEY MAP CORP | P O BOX 11061 | | MEMPHIS | | |
| STACEY RAGSTON | 3220 RIVERVALLEY LANE | | | | |
| STACHLER, CHRISTOPHER | WORLD GOLF VILLAGE | | | | |
| STACHLER, RON | Harlwood | | | | |
| STACY BAILEY | 1602 SADDLE CHASE COVE | | | | |
| STACY HOWELL | 1626 DEXTER LAKE DR # 204 | | | | |
| STACY L PENTECOST | 6383 TREADWAY TRAIL | | MEMPHIS | | |
| STACY THOMAS | 7186 CHARLTON WAY | | | | |
| STACY TURNER | 725 W COKER ROAD | | FORT PIERCE | FL | 34945 |
| STACY TURNER | 5530 RANCH VIEW COVE | | | | |
| STAFFING NOW INC | P.O. BOX 190639 | | FORT LAUDERDALE | FL | 33319-0639 |
| STAFFING SOLUTIONS | P.O.BOX 406537 | | ATLANTA, | GA | 30384 |
| STAINBUSTERS CARPET | CLEANING INC | 2031 51ST STREET S.W. | NAPLES | FL | 34116 |
| STAN EDWARD SALMONS | 5202 MT CARMEL RD | | JONESBORO | | |
| STAN FORTUNE | 6112 FRIENDLY HOPE COVE | | | | |
| STAN MCCALL | 9088 VALKRIE LANE | | LAKELAND | | |
| STANDARD COFFEE SERVICE | PO BOX 974861 | | DALLAS | | |
| STANDARD COFFEE SERVICE | P O BOX 824 | | ACWORTH | GA | 30101 |
| STANDER CARTER | 2624 BERRYHILL | | CORDOVA | | |
| STANDGUARD | P.O. BOX 62291 | | NEW ORLEANS | LA | 70162 |
| Stanford F. James | 2766 Select | | Memphis | | |
| STANLEY EASON | 4892 CALLAWAY HILLS DR | | | | |
| STANLEY GATES AND | DeANDREA GATES | | | | |
| STANLEY GILLUM | 2190 FRISCO | | | | |
| Stanley H. & Lucinda D Goldmar | 7046 Avila Terrace Way | | Delray Beach | FL | 33446 |
| STANLEY HARWELL | 1600 STANDRIDGE ST. | | MEMPHIS | | |
| STANLEY NICHOLSON AND | TIFFANY NICHOLSON | | | | |
| STANLEY ROBINSON | 6896 MIDDLEBROOK CV | | | | |
| STANLEY STEEMER | PO BOX 430 | | INVERNESS | FL | 34451 |
| STANLEY T ADAMS | 5930 SYCAMORE MANOR LANE | | BARTLETT | | |
| STANLEY, MARTIN | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| STANTON, BRIAN | 100 RADNOR AVENUE | | CROTON ON HUDSON | NY | 10520 |
| STAPLES BUSINESS ADVANTA | PO BOX 530621 | | ATLANTA | | |
| STAPLES CREDIT PLAN | P.O. BOX 689020 | | DES MOINES | IA | 50368 |
| STAPLES CREDIT PLAN | P.O. BOX 9027 | | DES MOINES | IA | 50368-9027 |
| STAR PAVING CO | 7264 SHILLING COVE WEST | | MEMPHIS | | |
| STAR ROOFING OF ORLANDO, | INC. | 825 CHRISTIAN WAY | KISSIMMEE | FL | 34741 |
| STARK TRUSS FLORIDA INC-CENTRAL FLORIDA | PO BOX 80469 | | CANTON | OH | 44708 |
| STARK,JOAN | 2200 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| STARMEDEX | P.O. BOX 940188 | | MAITLAND | FL | 32794 |
| STARR * TOOF | 670 S COOPER ST | P O BOX 14607 | MEMPHIS | | |
| STARR, STUART | 4504 BARRISTER DR | | CLERMONT | FL | 34711 |
| STARS & STRIPES CUSTOM | PAINTING INC | 998 PUDDIN COVE | CORDOVA | | |
| STATE CHEMICAL MFG CO | P O BOX 74189 S | | CLEVELAND | | |
| STATE DEPARTMENT-NEW YORK, | OF LAW | | | | |
| STATE DEPARTMENT-NEWYORK, | OF TAXATION | POST OFFICE BOX 1909 | ALBANY | NY | 12201-1909 |
| STATE FARM INSURANCE | INSURANCE SUPPORT CENTER | P O BOX 680001 | DALLAS | | |
| STATE NEWSPAPER, THE | 1401 SHOP ROAD | | COLUMBIA | SC | 29201 |
| STATE OF ARKANSAS | SECRETARY OF STATE | RECORDS AT STATE CAPITOL BLDG | LITTLE ROCK | | |
| STATE OF FL COMMISSIONS ON HUMAN RELATIO | 2009 APALACHEE PARKWAY SUITE 100 | | TALLAHASSEE | FL | 32315 |
| STATE OF FLORIDA | DISBURSEMENT UNIT | P.O. BOX 8500 | TALLAHASSEE, | FL | 32314 |
| STATE OF FLORIDA DEPT | OF BUSINESS & PROF | REGULATION | | | |
| STATE OF NEW JERSEY | BUREAU OF SECURITIES | 153 HALSEY STREET, 6th FLOOR | NEWARK | NJ | 07102 |
| STATE OF TENNESSEE BOARD | FOR LICENSING CONTRACTORS | 706 CHURCH STREET SUITE 522 | NASHVILLE | | |
| STATE TAX COMMISSION | P O BOX 23050 | | JACKSON | | |
| STATE TECHNICAL INSTITUT | AT MEMPHIS | 5983 MACON COVE | MEMPHIS | | |
| STATE TREASURER OF NEW JERSEY | BUR OF SBDVDED LND SLS CNTRL NJ RE COMM. | 20 WEST STATE STREET 8TH FLOOR | TRENTON | NJ | 08625 |
| STATEWIDE APPRAISAL | 2989 ELMORE PARK | | BARTLETT | | |
| Station Heating & Ai | 12910 Highway 9 North | | Alpharetta | GA | 30004 |
| Staton | | | | | |
| Staton | 12910 Highway 9 N | | Alpharetta | GA | 30004 |
| STATON HEATING & AIR | CONDITIONING, INC. | 12910 HWY 9 N. | ALPHARETTA | GA | 30004 |
| STAUBS, ERIC | 6211 WINDLASS CIRCLE | | BOYNTON BEACH | FL | 33437 |
| Staudi,Danio | 105 Spring Creek Lane | | Winter Springs | FL | 32708 |
| STEADFAST BRIDGE CO | A CONTECH COMPANY | 4021 GAULT AVENUE S | FORT PAYNE | AL | 35967 |
| STEAM MAX INC | P O BOX 3703 | | MYRTLE BEACH | SC | 29578 |
| STEAMATIC OF MEMPHIS | 3684 CHERRY ROAD | | MEMPHIS | | |
| STEARNS WEAVER MILLER | WEISLER ALHADEFF P.A. | 150 WEST FLAGLER ST | MIAMI | FL | 33130 |
| STEARNS WEAVER MILLER TRUST | ACCOUNT | 150 W FLAGLER ST. | MIAMI | FL | 33130 |
| STEARNS WEAVER MILLER WEISLLER | ALHADEFF & SITTERSON PA | 150 W. FLAGLER ST. 2200 MUSEUM TO | MIAMI | FL | 33130 |
| STEARNS, WEAVER, MILLER, PA | 2200 MUSEUM TOWER | 150 W FLAGLER STREET | MIAMI | FL | 33130 |
| STEEN ENTERPRISES | 7634 SAVANNAH HIGHWAY | | ADAMS RUN | SC | 29426 |
| STELLA ARMOUR | 1799 TITUS # 10 | | | | |
| STEP ABOVE, A | 9211 EDGEMONT LN | | BOCA RATON | FL | 33434 |
| Stephanie Boyc | 10257 N Green Moss Dr | | | | |
| STEPHANIE D LONG | 6829 MIKAYLA LANE | | | | |

| | | | | | |
|---|---|---|---|---|---|
| STEPHANIE DOSS | 4899 SOUTHWORTH CT | | | | |
| STEPHANIE DOUGLAS | 10495 FEATHERS CHAPEL DRIVE | | | | |
| STEPHANIE G NELSON | dba YURWEAR | 2702 S CULBERHOUSE STE#N | JONESBORO | | |
| STEPHANIE HEALEY | 2139 DOGWOOD CREEK | | | | |
| STEPHANIE JONES | 4275 VALLEY GLEN | | | | |
| STEPHANIE L FAIN | 5686 WOLF PACK DRIVE | | ARLINGTON | | |
| STEPHANIE L MAREE | 6058 E GLENHOME DRIVE | | | | |
| STEPHANIE ROBINSON | 6841 SHOREY LANE | | | | |
| STEPHANIE RUSHING | JASON EAHEART | | | | |
| STEPHANIE S THRASH | 2150 BRACKENBURY LANE | | CORDOVA | | |
| STEPHANIE SHAW AND | PRENTISS SHAW | | | | |
| STEPHANIE WILBURN | 9191 SHADY MORNING LANE | | CORDOVA | | |
| STEPHANY HARD | 2324 BARTLETT BLVD | | | | |
| STEPHEN A DILLARD | 3623 N LLOYD | | MEMPHIS | | |
| STEPHEN A SPIKER | 1127 SARA COVE #4 | | | | |
| STEPHEN D GRUSHKIN | 110 STONEWALL P O BOX 11524 | | MEMPHIS | | |
| STEPHEN D HUNTER | 2421 DEBBY COVE | | MEMPHIS | | |
| STEPHEN DU PLESSIS | FRANCIS DU PLESSIS | | | | |
| STEPHEN FOSSLER CO INC | 439 SOUTH DARTMOOR DRIVE | | CRYSTAL LAKE | | |
| STEPHEN G QUARLES | 3686 RALEIGH LA GRANGE | | ROSSVILLE | | |
| STEPHEN G STRZALKA | 1480 W LAWRENCE | | LAKE FOREST | | |
| STEPHEN GENTRY | JENNIFER GENTRY | | | | |
| STEPHEN H SNYDER | S & S CONSTRUCTION | 1410 ELCAR | MEMPHIS | | |
| STEPHEN K JUDD | 2120 GOLDBRIER LANE | | BARTLETT | | |
| STEPHEN KEHAYIAS | AMY LORANCE | | | | |
| STEPHEN MEREDITH | 1310 BAUMAN | | MEMPHIS | | |
| STEPHEN MICHAEL OST | 1421 S PERKINS ROAD | | MEMPHIS | | |
| Stephen Sorrel | c/o New Home Realt | 138 Timbercreek Dr | Cordova | | |
| Stephen Tucker | 4999 COBALT COVE | | MEMPHIS | | |
| STEPHEN W LEE | 8071 GLENDALE COVE | | CORDOVA | | |
| STEPHEN WICKHAM | TRACIE STARNES | | | | |
| STEPHENS INC | ATTN: ROBERT ULREY | 111 CENTER STREET, SUITE 2400 | LITTLE ROCK | AR | 72201 |
| STEPHENSON & ASSOCIATES | 5100 WHEELIS DRIVE | SUITE 100 | MEMPHIS | | |
| STEPHENSON, LINDA | | | | | |
| STERLING CUT GLASS | P O BOX 75146 | | CINCINNATI | OH | 45275-0148 |
| STERLING FACILITY SVCS, LLC | 523 NW PEACOCK BLVD | | PORT SAINT LUCIE | FL | 34986 |
| Sterling Inc | 6629 Murray | | Memphis | | |
| STERLING METS, LP | 123-01 ROOSEVELT AVENUE | | FLUSHING | NY | 11368 |
| STERLING PAINT INC | P O BOX 701 | | LITTLE ROCK | | |
| Sterling Real Estate | no longer in business | | ... | | |
| STERLING WASTE LLC | PO BOX 3019 | | BLUFFTON | SC | 29910 |
| STETSON, WARD | LEVITT & SONS | 675 MANSELL ROAD | ROSWELL | GA | 30076 |
| STEVE A GROVES | 1304 SOUTH MAIN | | JONESBORO | | |
| Steve Anderson | Associated Realty Services,Inc | 5100 Sanderlin Suite 160( | Memphis | | |
| STEVE ANTRIKIN | 2739 RUSTIC DRIVE | | MEMPHIS | | |
| STEVE BALLARD | 3865 ELLISON ROAD | | | | |
| Steve Boyser | Crye-Leike Realtor | 3634 Austin Peay Hwy | Memphis | | |
| STEVE BUTLER | 2248 N. GERMANTOWN SQ | | | | |
| STEVE COWARD | 1080 ORCHARD CIR NO #6 | | | | |
| STEVE COX | STEVE COX COMPANY | 612 WESTERN DRIVE | MEMPHIS | | |
| STEVE DICKERSON ELECTRIC | 4110 BLACKHEATH DRIVE | | BARTLETT | | |
| STEVE DODSON | SHARON DODSON | | | | |
| STEVE ETHRIDGE DEV CORP | 6551 STAGE OAKS,SUITE 3B | | BARTLETT | | |
| STEVE FERRAR | 3787 RICHBROOK DRIVE | | | | |
| STEVE J CLAYTON | 1426 SADDLEBROOK #204 | | | | |
| STEVE JOHNSON | 111 FRAYSER BLVD. #3 | | | | |
| STEVE KISH MOISTURE-NORTH FLORIDA | BARRIERS INC | 541 SEGOVIA ROAD | ST AUGUSTINE, | FL | 32086 |
| STEVE LEONARD | 3058 KINGSTON | | MEMPHIS | | |
| STEVE LICAUSI DESIGN GROUP | 10710 SW WESTLAWN BLVD | | PORT ST LUCIE | FL | 34987 |
| Steve McPherson | 3065 Greenbranch | | Memphis | | |
| Steve Oltoser | 1920 Exeter | | Germantown | | |
| STEVE P BOWEN JR | 3365 KIRBY PKW | | MEMPHIS | | |
| STEVE P SHELTON | 3410 LAURELWOOD | | HORN LAKE | | |
| STEVE PULLIAM | dba PULLIAM'S LANDSCAPING | 5085 OLD JACKSON ROAD | SOMERVILLE | | |
| STEVE ROBERTS | 11001 SUNRISE ROAD | | HERNANDO | | |
| STEVE SHRUMP | 135 GREENBRIAR ROAD | | EADS | | |
| STEVE SOMERS | 3992 VICTOR DRIVE | | | | |
| STEVE TOWER | MEMPHIS ANIMAL CLINIC | 733 E PARKWAY SOUTH | MEMPHIS | | |
| STEVE V TUCKER | 3874 ADVANTAGE WAY APT 103 | | | | |
| STEVE WHERRY | PAMELA WHERRY | | | | |
| STEVE WHITE | 6545 HOLLY SPRINGS ROAD | | HERNANDO | | |
| STEVE WISOR | | | | | |
| STEVEN D HUFF | RT # 1 BOX 180 | | HICKORY FLAT | | |
| STEVEN DAVIS | MONIFA DAVIS | | | | |
| STEVEN DOUGLAS ASSOCIATE | 3040 UNIVERSAL BLVD. | SUITE 190 | WESTON | FL | 33331 |
| STEVEN DOUGLAS ASSOCIATES | 3040 UNIVERSAL BLVD. | SUITE 190 | WESTON | FL | 33331 |
| STEVEN DUGGER | C/O NEW HOME REALTY | 138 TIMBERCREEK DR | CORDOVA | | |
| STEVEN EARL HEARN | dba STEVEN HERN CONSTRUCTION | 11417 HWY 64 | ARLINGTON | | |
| STEVEN FRICKERT | ANGELA FRICKERT | | | | |
| STEVEN GILES | WENDY GILES | | | | |
| Steven Kelley | 5 PHESANT RUN | | SARATOGA SPRINGS | NY | 12866 |
| STEVEN LEWIS WALLS JR | 2182 KINGSROW PARKWAY | | CORDOVA | | |
| STEVEN MARTS | JANET MARTS | | | | |
| STEVEN MITCHELL | 4200 PRESCOTT | | | | |
| STEVEN P STEWART | 7866 AUTUMN GLADE #5 | | CORDOVA | | |
| STEVEN PHILIPS | 4469 SHADOW CREEK | | | | |
| STEVEN PORTER | | | | | |
| STEVEN PUTNAM | 3811 SWAN RIDGE CR. NORTH | | | | |
| STEVEN ROE | SANDRA ROE | | | | |
| STEVEN S HOLLOWAY | 3505 LAFAYETTE LANE | | JONESBORO | | |
| STEVEN STEINBRINK | 4409 WAVERLY FARMS ROAD | | MILLINGTON | | |
| STEVEN STRATTON INC | 9930 WEST DEEP CREEK | | HASTINGS | FL | 32145 |

| | | | | | |
|---|---|---|---|---|---|
| STEVEN SWARTZ | 11702 MACEDONIA ROAD | | ARLINGTON | | |
| STEVEN TATER | 635 LAKE CHARLES CIRCLE | | PORT SAINT LUCIE | FL | 34986 |
| STEVEN THOMAS HENDERSON | 3819 BOWEN | | MEMPHIS | | |
| Steven W. Pigg | 1803 Scottwood | | West Memphis | | |
| STEVENS TRUCKING & TOWING | 2702 SE BISHOP AVENUE | | PORT SAINT LUCIE | FL | 34952 |
| STEWART MINING INDUSTRIES, INC | P O BOX 4332 | | FORT PIERCE | FL | 34948 |
| STEWART STRATEGIES | 6130 W TROPICANA SUTIE 114 | | LAS VEGAS | | |
| Stewart, Carlton/Martha Be | 1337 Tall Maple Loop | | Oviedo | FL | 32765 |
| STI HOLDINGS, INC | P O BOX 669388 | | CHARLOTTE | NC | 28266-9388 |
| STITCHES | 149 13A 14TH AVENUE | FLOOR 2 | WHITESTONE | NY | 11357 |
| STITCHING FLOCK | 570 JOHNS LANDING WAY | | OAKLAND | FL | 34787 |
| STITH & COMPANY, INC. | 1040 GRANT STREET | | ATLANTA | GA | 30315 |
| STITH CO FENCING | 1040 GRANT STREET | | ATLANTA | GA | 30315 |
| STOCK BUILDING SUPPLY | P O BOX 404934 | | ATLANTA | GA | 30084-4034 |
| STOCK BUILDING SUPPLY | 9555 SOUTH US HWY #1 | | SEBASTIAN | FL | 32958 |
| STOCK BUILDING SUPPLY-CENTRAL FLORIDA | PO BOX 404934 | | ATLANTA | GA | 30084-4034 |
| STOCK BUILDING SUPPLY-CENTRAL FLORIDA | 3386 LAWRENCEVILLE HIGHWAY | | TUCKER | GA | 30085 |
| STOCK EXCHANGE, THE | LUNCHEON CLUB | 11 WALL STREET | NEW YORK | NY | 10005 |
| Stockell, Holly | 3483 61st Ave Cir W. | | Bradenton | FL | 34210 |
| Stock-Right Drywall,Inc | P.O. Box 388 | | Arlington | | |
| STOCKTON SPORTS CONSTRUCTION | 15910 LISBON COURT | | WELLINGTON | FL | 33414-1075 |
| STOCKTON TENNIS, INC. | 15910 LISBON COURT | | WELLINGTON | FL | 33414-1075 |
| STONE AGE PAVERS | 205 N.W. 12TH AVENUE | | POMPANO BEACH | FL | 33069 |
| Stone Fuzion Inc | 1274 Commons Court | | Clermont | FL | 34711 |
| STONE FUZION, INC | 1274 COMMONS COURT | | CLERMONT | FL | 34711 |
| Stone Products | PO Box 196036 | | Winter Springs | FL | 32719 |
| STONE PRODUCTS LLC-CENTRAL FLORIDA | PO BOX 196036 | | WINTER SPRINGS | FL | 32719 |
| Stone Products, LLC | PO Box 196036 | | Winter Springs | FL | 32719 |
| Stone, Sylvia | 520-112 Florida Club Blvd | | St Augustine | FL | 32084 |
| STONE/LIGHT INC | P O BOX 24125 | | HILTON HEAD | SC | 29925 |
| Stonebrook Realtors | 2959 Elmore Park Rd, Ste * | | Memphis | | |
| STONES RIVER PROPERTY MG | P O BOX 8098 | | MURFREESBORO | | |
| STOP A GRIND | SKATEBOARD SOLUTIONS | 4550 145TH STREET | CHIPPEWA FALLS | WI | 54729 |
| STORAGE CONNECTION | 501 NW BUSINESS | CENTER DRIVE | PORT ST LUCIE | FL | 34986 |
| STORAGE SOLUTIONS | 3000 | US 1 | VERO BEACH | FL | 32960 |
| STORAGE USA | 7777 MORIARTY ROAD | | CORDOVA | | |
| STORMY BAILEY DOLLAR | 3720 WARRINGTON | | HORN LAKE | | |
| Strack, Inc. | 125 Laser Industrial Cour | | Fairburn | GA | 30213 |
| STRACK, INC. | 125 LASER IND. COURT | | FAIRBURN | GA | 30213 |
| STRAIGHT LINE STRIPING | PO BOX 1375 | | ALPHARETTA | GA | 30009 |
| STRAIGHT UP FENCE | 5749 YOUNG PINE RD. | | ORLANDO | FL | 32829 |
| STRATEGIC COMPUTER | 8315 TRINITY ROAD | | CORDOVA | | |
| STRATEGIC HR INC | 9523 NW 67TH PLACE | | PARKLAND | FL | 33076 |
| STRATEGIC IMAGES,INC. | 9807 WOODLAND VIEW LN | | CORDOVA | | |
| STRATEGIC INSULATION | SERVICES | 1215 SE 10TH STREET | CAPE CORAL | FL | 33990 |
| Stratton Builders, Inc | 2201 Johnson Road | | Germantown | | |
| STREETER PRINTING | P O BOX 1465 | | AUGUSTA | GA | 30901 |
| STREETS MINISTRY | 760 VANCE AVENUE | | MEMPHIS | | |
| STRESAU SMITH & STRESAU | PROFESSIONAL SERVICE | 540 N.E. 8TH STREET 2B | FORT LAUDERDALE | FL | 33304 |
| STRIPE CREATIVE SERVICES INC | 3431 HEARTWOOD LANE | | ATLANTA | GA | 30340 |
| STRIPE CREATIVE SERVICES, | 3431 HEARTWOOD LANE | | ATLANTA | GA | 30340 |
| STRUCTURAL CONCRETE & | 6112 NORTH NASHVILLE HIGHWAY | | MURFREESBORO | | |
| STRUCTURAL PRO INC | 3681 RENEE DRIVE | SUITE 162 | MYRTLE BEACH, | SC | 29579 |
| STRUCTURED DRYWALL INC | 2121 WEST COUNTY LINE ROAD | | DOUGLASVILLE | GA | 30135 |
| STUART FENCE COMPANY, INC | PO BOX 2636 | | STUART | FL | 34995 |
| STUART HOLTZ | 4640 NE 14TH TERRACE | | POMPANO BEACH | FL | 33064 |
| STUART RUBBER STAMP & SIGN CO | PO BOX 1877 | | STUART | FL | 34995 |
| STUART, DREW & MARYANN | 14240 CATTLE EGRET PLACE | | BRADENTON | FL | 34202 |
| STUART/MARTIN CHAMBER OF COMM. | ATT: AMY PERALSTEIN | 1650 S KANNER HIGHWAY | STUART | FL | 34994 |
| Stulo, Randolph | 2096 Majestic Isle Drive | | Clermont | FL | 34711 |
| SUAREZ,VICENTE | 510 WISTERIA AVENUE | APT B | FORT PIERCE | FL | 34982 |
| SUDDATH RELOCATION SYSTEMS OF MIAMI INC | 6900 NW 74TH AVENUE | | MIAMI | FL | 33166 |
| Sudduth Brothers | 3323 Bluemont Drive | | Memphis | | |
| SUDDUTH BROTHERS PAINTIN | Ben Sudduth 901-382-3432 F | 4637 GARNER PLACE | BARTLETT | | |
| SUE ANN MEEKS | 1650 HIGHWAY 51 N | | | | |
| Sue Bray | . | | . | | |
| SUE DAVIS | 5640 GARDEN GAP DR | | | | |
| sue drummond | 21156 morning way | | sterling | VA | 20164 |
| Sue Holmes | c/o Crye-Leike Realtors In | 3685 Ridge Meadow Parkwa | Memphis | | |
| SUE PORTER | 145 OAKLANDHILLS DR | | | | |
| SUFFOLK COUNTY SCU | P.O. BOX 15347 | | ALBANY | NY | 12212 |
| SUGAR, PHYLLIS | 47 FAIRWAY DRIVE | | BLUFFTON | SC | 29910 |
| SULLIVAN ASSOCIATES | 2320 GERMANTOWN | SUITE 100 | GERMANTOWN | | |
| SULLIVAN ENGINEERING INC | 172288 GEN GEO PATTON RD #400 | | BRENTWOOD | | |
| SULZER, RICHARD & LOUISE | 3910 CYPRESS AVE | | BROOKLYN | NY | 11224 |
| SUMMER AVENUE 66 | 5005 SUMMER AVENUE | | MENPHIS | | |
| SUMMERPORT LAND COMPANY | 10 EAST PLANT STREET | | WINTER GARDENS | FL | 34787 |
| SUMMERPORT RESIDENTIAL | PROPERTY OWNERS ASSN. | PO BOX 628203 | ORLANDO | FL | 32862 |
| SUMMERS PRESS | P O BOX 822068 | | FORT WORTH | | |
| SUMMERS ROOFING LLC | P O BOX 1800 | | PAWLEYS ISLAND | SC | 29585 |
| SUMMIT APPLIANCES | | | | | |
| SUMMIT FUNDING GROUP | MB FINANCIAL BANKING CENTER | 6111 N RIVER ROAD | ROSEMONT | IL | 60018 |
| SUMMIT GREENS RES ASSOC | C/O PEOPLES FIRST COMM BANK | PO BOX 36731 | PANAMA CITY | FL | 32412 |
| SUMMIT GREENS RESIDENT ASSOC. | 1190 SUMMIT GREENS BOULEVARD | | CLERMONT | FL | 34711 |
| SUMNER COUNTY CLERK | 355 BELVEDERE DRIVE ROOM 111 | | GALLATIN | | |
| SUMNER COUNTY TRUSTEE | 355 N BELVEDERE DRIVE ROOM 107 | | GALLATIN | | |
| SUMTER ELECTRIC COOP | P.O.BOX 31634 | | TAMPA | FL | 33631 |
| SUN AVIATION INC | 3106 CHEROKEE DRIVE | P O BOX 1700 | VERO BEACH | FL | 32961-1700 |
| SUN MICROSYSTEMS INC | % NATIONS BANK OF GEORGIA | DRAWER CS 198330 | ATLANTA | | |
| SUN NEWS | P.O.BOX 406 | | MYRTLE BEACH, | SC | 29578 |
| SUN PLASTERING INC | 13233 S.W. 85TH LANE | | MIAMI | FL | 33183 |
| SUN PUBLICATIONS OF FLORIDA INC | OSCELOA SHOPPER | 717 1ST STREET EAST | BRADENTON | FL | 34208 |

Levitt and Sons

| SUN SENTINEL | P O BOX 804866 | | CHICAGO | IL | 60680-4110 |
|---|---|---|---|---|---|
| SUN STATE LANDSCAPING OF FORT MYERS | FORT MYERS, INC | 8980 ERIE LANE | PARRISH | FL | 34219 |
| SUN STATE LANDSCAPING OF NORTH FLORIDA | NORTH FLORIDA, INC | 8980 ERIE LANE | PARRISH | FL | 34219 |
| SUN STATE LANDSCAPING OF TAMPA BAY | TAMPA BAY, INC | 8980 ERIE LANE | PARRISH | FL | 34219 |
| SUN STATE LANDSCAPING-CENTRAL FLORIDA | MGMT BRADENTON, INC | 8910 ERIE LANE | PARRISH | FL | 34219 |
| SUN STATE NURSERY & LANDSCAPE | 9362 PHILLIPS HIGHWAY | | JACKSONVILLE | FL | 32256 |
| SUN STATE TREES AND | PROPERTY MAINT, INC, A | 295 LYMAN ROAD | CASSELBERRY | FL | 32707 |
| SUN TECH ENGINEERING INC | 1600 WEST OAKLAND PARK BOULEVARD | | FORT LAUDERDALE | FL | 33311 |
| SUN TRUST MORTGAGE INC | 5120 MARYLAND WAY SUITE 200 | | BRENTWOOD | | |
| SUNBELT ASPHALT SURFACES | 1383 DUNCAN LANE | | AUBURN | GA | 30011 |
| SUNBELT RENTALS | 3701 NW 120TH AVENUE | | CORAL SPRINGS | FL | 33065 |
| SUNBELT RENTALS INC | PO BOX 281961 | | ATLANTA | GA | 30384-1961 |
| SUNBELT STRUCTURES, INC. | P.O. BOX 327 | | TUCKER | GA | 30085 |
| SUNBURST POOLS, INC. | 2121B CORPORATE SQUARE | BLVD. #269 | JACKSONVILLE | FL | 32216 |
| SUNCOAST ARCHITECTURAL | STONE | 6116 63RD AVENUE E | PALMETTO | FL | 34221 |
| SUNCOAST CONCRETE | CUTTING, INC. | 1673 ALLEGHENY LN. | NORTH PORT | FL | 34286 |
| SUNCOAST FOUNTAIN SERVICES, | 16783 82ND ROAD N. | | LOXAHATCHEE | FL | 33470 |
| SUNDANCE AWNINGS | AND STRUCTURES | 615-A FERGUSON DRIVE | ORLANDO | FL | 32805 |
| SUNDOWN DEVELOPMENT | | | | | |
| SUNERGY POWER SYSTEMS, INC | DBA GONE NATIVE NURSERY | 3401 A PALM CITY SCHOOL AVENUE | PALM CITY | FL | 34990 |
| SUNEXPRESS INC | A SUN MICROSYSTEMS BUSINESS | 5 OMNI WAY | CHELMSFORD | | |
| SUNFLOWER LANDSCAPING | 15200 STATE RD 7 | | DELRAY BEACH | FL | 33446 |
| SUNFLOWER LANDSCAPING & MAINT INC | 15200 STATE ROAD 7 | | DELRAY BEACH | FL | 33446 |
| SUNLIGHT CHRISTIAN ACADEMY | 477 SW CASHMERE BLVD | | PORT SAINT LUCIE | FL | 34986 |
| SUNNY CELEBRITY-CENTRAL FLORIDA | 1408 PORT MOORE WAY | | WINTER GARDEN | FL | 34787 |
| SUNNY GROVE LANDSCAPING | WATER SYSTEMS, INC. | P.O. BOX 347 | ESTERO | FL | 33928 |
| SUNRISE BUILDERS SUPPLY | 2302 NAIL ROAD | | HORN LAKE | | |
| SUNRISE THEATRE | 210 SOUTH DEPOT DRIVE | | FORT PIERCE | FL | 34950 |
| SUNRISE-CITY OF, | 10770 W. OAKLAND PARK BLVD. | | SUNRISE | FL | 33351 |
| SUN-SENT DO NOT USE | P O BOX 804860 | | CHICAGO | IL | 60680 |
| SUN-SENTINEL | P O BOX 804860 | | CHICAGO | IL | 60680 |
| SUN-SENTINEL SINGLE COPY | DO NOT USE | | DEERFIELD | FL | 33442 |
| SUN-SENTINEL.COM | INTERACTIVE | 333 SW 12TH STREET | DEERFIELD BEACH, | FL | 33442 |
| SUNSET DRYWALL-CENTRAL FLORIDA | 10908 TAMI TRAIL | | HUDSON | FL | 34689 |
| SUNSET TRUCKING & | EQUIPMENT RENTAL, INC. | 5600 NW 102 AVE, STE H | SUNRISE | FL | 33351 |
| SUNSHINE CORP | 5575 POPLAR AVENUE | SUITE 414 | MEMPHIS | | |
| SUNSHINE KITCHENS INC | P.O. BOX 64830 | | NEW ORLEANS, | LA | 70154 |
| SUNSHINE STATE MESSENGER | P.O. BOX 693500 | | MIAMI | FL | 33269 |
| SUNSHINE STATE ONE-CALL OF FL INC | ACCOUNTING DEPT | 11 PLANTATION ROAD | DEBARY | FL | 32713 |
| SUNSTATE CONSTRUCTION SERVICES | 4300 NW 20TH TERRACE | | CAPE CORAL | FL | 33993 |
| SUNSTORE SOLAR | P O BOX 12253 | | GREENVILLE | SC | 29612 |
| SUN-TECH WINDOWS INC-CENTRAL FLORIDA | 450 NORTH WAY | | SANFORD, | FL | 32773 |
| SUNTRUST | | | | | |
| SUNTRUST BANKCARD | P O BOX 791250 | | BALTIMORE | MD | 21279-1250 |
| SUNTRUST COMMERCIAL LOANS | SOUTH FLORIDA | P.O. BOX 791138 | BALTIMORE | MD | 21279-1138 |
| SUNVIRTUAL INC | 2338 IMMOKALEE ROAD | # 315 | NAPLES | FL | 34110-1445 |
| SUOJANEN PLUMBERS,INC. | P.O.BOX 917480 | | ORLANDO, | FL | 32891 |
| SUPERIOR AIRE | INC DBA SUPERIOR AIRE | 2018 STEEL DRIVE | TUCKER | GA | 30084 |
| SUPERIOR CLEANERS | | | | | |
| SUPERIOR CLEANING | CONTRACTORS, INC. | P.O. BOX 740054 | BOYNTON BEACH | FL | 33474 |
| SUPERIOR FENCE & RAIL-CENTRAL FLORIDA | 1701 KENNEDY POINT | SUITE 1001 | OVIEDO | FL | 32765 |
| Superior Fence and Ral | 1701 Kennedy Point | Suite 1001 | Oviedo | FL | 32765 |
| SUPERIOR LAWN MAINTENANC | P O BOX 192 | | HUMBOLD | | |
| SUPERIOR PLUMBING OF | PO BOX 354888 | | PALM COAST | FL | 32135-4888 |
| SUPERIOR POOLS & SPAS-CENTRAL FLORIDA | 5580 N. PINE ISLAND RD | | LAUDERHILL | FL | 33351 |
| SUPERIOR POOLS, SPAS & WATERFALLS INC | 5580 N. PINE ISLAND RD | | LAUDERHILL | FL | 33351 |
| Superior Pools, Spas & Waterfalls, Inc | 5580 N. Pine Island Roac | | Lauderhill | Florida | 33351 |
| Superior Pools, Spas & Waterfalls, Inc | 5580 North Pine Island Roac | | Lauderhill | FL | 33351 |
| SUPERIOR PRINTERS, INC. | 1884 W. FAIRBANKS AVE. | | WINTER PARK | FL | 32789 |
| SUPERIOR RIGGING& ERECTING COMPANY | P O BOX 17505 | | ATLANTA | GA | 30316 |
| SUPERIOR TITLE SERVICES, INC | 1100 SW ST. LUCIE WEST BLVD. | SUITE 200 | PORT SAINT LUCIE | FL | 34986 |
| SUPERIOR TRAFFIC CONTROL | MEMPHIS INC | 9303 CORDOVA PARK ROAD | CORDOVA | | |
| SUPERIOR TRIM & DOOR-CENTRAL FLORIDA | 2640 W ORANGE AVENUE | | APOPKA | FL | 32703 |
| SUPERIOR WATER SYSTEMS | P O BOX 81-1837 | | BOCA RATON | FL | 33481 |
| SUPERVISION | 8210 PRESIDENTS DRIVE | | ORLANDO | FL | 32809 |
| SURESELL MULTIMEDIA,INC | 335 BOYLSTON STREET SUITE J2 | | NEWTON | | |
| SURF REALTY LLC | 3120 WACCAMAW BLVD | SUITE F | MYRTLE BEACH | FL | 29579 |
| SURFACE CRAFTERS-CENTRAL FLORIDA | 711 COMMERCIAL DRIVE | | HOLLY HILL | FL | 32117 |
| SURFACE PROTECTION INC | | | | | |
| SURFACE SOLUTIONS | 4954 GERMANTOWN RD S | | MEMPHIS | | |
| SURFACE SPECIALISTS OF JACKSONVILLE INC | 406 MADISON AVENUE #7 | | ORANGE PARK | FL | 32065 |
| Surface Specialists of Myrtle Beacl | PO Box 3100 | | Murrels Inlel | SC | 29576 |
| Surface Specialists of Myrtle Beacl | PO Box 3100 | | Murrels Inlel | SC | 29576 |
| SURFACE SPECIALISTS OF MYRTLE BEACH | P O BOX 3100 | | MURRELLS INLET | SC | 29576 |
| SURGE ELECTRIC | 4381 WALDEN CV | | MEMPHIS | | |
| SURREX SOLUTIONS CORP | P.O. BOX 3048 | | CULVER CITY | CA | 90231 |
| SUSAN BERG | | | | | |
| SUSAN BLACKWOOD | 8631 BRER RABBIT COVE | | | | |
| SUSAN BURROW | P.O. BOX 38365 | | MEMPHIS | | |
| SUSAN CRAWFORD | 130 KYLIE GAYLS RD | | OAKLAND | | |
| SUSAN D. BOWDEN - DNU | DELETE | | | | |
| SUSAN GARDNER | 3220 LOST OAK PLACE #118 | | | | |
| SUSAN JOHNSON, FLAGLER COUNTY | TAX COLLECTOR | P O BOX 846 | BUNNELL | FL | 32110 |
| SUSAN L OAKLEY | 2008 Janis Dr | | Memphis | | |
| SUSAN L YOUNGER | 1899 CAMBERLEY CIRCLE | | MEMPHIS | | |
| SUSAN MARQUIS | 2600 PRINCE RUPERT #3 | | | | |
| SUSAN MOSLEY | 2192 GORDON CROSSING | | | | |
| SUSAN OAKLEY | 7109 Hunters Forest Dr. | | Olive Branch | | |
| SUSAN PETRAS PETTY CASH | | | | | |
| SUSAN QUALLS | C/O NEW HOME REALTY | 7990 TRINITY RD | CORDOVA | | |
| SUSAN SCHULER & ASSOC., INC | 218 OAKFIELD DRIVE | | BRANDON | FL | 33511 |
| SUSAN SMITH | | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| SUSANNE TAYLOR | DBA/SUSANNE TAYLOR ADV./DESIGN | 8250 SHADY FERN COVE | MEMPHIS | | |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE STREET NE | | ATLANTA | GA | 30309 |
| SUTTON CONTRACTING SOLUTIONS INC | 2642 BROADWAY CENTER BLVD | | BRANDON | FL | 33510 |
| SUTTON CONTRACTING SOLUTIONS INC-CF | 2642 BROADWAY CTR BLVD | | BRANDON | FL | 33510 |
| Sutton, Bob & Karer | 9006 Santa Clare Ct | | Howey In The Hills | FL | 34737 |
| SUTTON, SHERYL DIANE | 1001 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| SUWANNEE RIVER PRESS | 9130 NW 9TH COURT | | BRANFORD | FL | 32008 |
| SUZANNE BARISH | 7512 CORPORATE CENTRE DRIVE | | GERMANTOWN | | |
| SUZANNE E EVANS PETTY CASH | | | | | |
| SUZANNE LOHBRANDT - DNU | DELETE | | | | |
| SUZANNE RAY | 3445 DOVER CREEK DRIVE WEST | | | | |
| SUZANNE SHERRILL | 835 ENGELWOOD COVE | | | | |
| Suzuki,Ichiro | | | | | |
| SUZY DEFOOR | 115 MCLAWS | | SAVANNAH | GA | 31405 |
| SVI SYSTEMS, INC. | 200 FLORIDA STREET | | STUART | FL | 34944 |
| SW FL MODELING & TALENT | AGENCY #104 | 1400 ROYAL PLM SQ BLVD | FORT MYERS | FL | 33919 |
| SWANSON ENTERPRISES, INC | dba SERVICE MASTER OF GERMANTO | 777 ALDIS COVE | COLLIERVILLE | | |
| SWEENSON, DONNA | 2100 W. CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| SWEEPING CORPORATION OF | AMERICA, INC. | P.O. BOX 40348 | NASHVILLE | TN | 37204 |
| SWEET'S GROUP | MCGRAW HILL INC | P O BOX 75937 | CHICAGO | | |
| SWELL CONSTRUCTION CO. | 110 EAST BROADWAY STREET | SUITE B | OVIEDO | FL | 32765 |
| SWENSON, JIM | 320 BRYNFIELD PARKWAY | | SUWANEE | GA | 30024 |
| SWIFT MAINTENANCE | PRODUCTS, INC. | 4502 N. HIATUS ROAD | SUNRISE | FL | 33351 |
| SWING STUDIO | 1080 EUCLID AVE NE | SPACE #705 | ATLANTA, | GA | 30307 |
| SWITZER, MICHAEL | 11141 WEDGEMERE DRIVE | | TRINITY | FL | 34655 |
| SYDNE LEWANDOWSKI | 2954 ROLLING WOODS | | | | |
| SYLVESTER SPANN | MARY SPANN | | | | |
| Sylvestor Thomas | 2496 Boyle | | Memphis | | |
| SYLVIA HANDY | 550 TECHNO LANE # 201 | | | | |
| SYLVIA D PAMPHLET | 1267 S WILLETT #2 | | MEMPHIS | | |
| SYLVIA I BOYD | 717 PAULA ST | | | | |
| SYLVIA KOGAN & LAW OFFICES OF | LAW OFFICES OF KOGAN & DISALVO, P.A. | | | | |
| SYLVIA W MC DONALD | 2637 PERRY ROAD | | MEMPHIS | | |
| SYMMETRICAL STAIRS | 2119 PARK CENTRAL BLVD | NORTH | POMPANO BEACH | FL | 33064 |
| SYMMETRICAL STAIRS-CENTRAL FLOORS | 2119 PARK CENTRAL BLVD | NORTH | POMPANO BEACH | FL | 33064 |
| SYNCROFLO INC | 6700 BEST FRIEND ROAD | | NORCROSS | GA | 30071 |
| SYNERGY RETAIL GROUP INC | 2424 N FEDERAKL HIGHWAY | SUITE 150 | BOCA RATON | FL | 33431 |
| SY'S SUPPLIES SOUTH INC | 1489 N MILITARY TRAIL | #114 | WEST PALM BEACH | FL | 33409 |
| SYSTEM 21, INC. | PO BOX 194 | | EDGEWATER, | FL | 32132 |
| SYSTEM MANAGEMENT, INC | THREE LINCOLN CENTER | 10220 SW GREENBURG ROAD | PORTLAND | OR | 97223 |
| SZCZUR, JAMES & KATHLEEN | 622 INDEPENDNCE PLACE | | TURNERSVILLE | NJ | 08012 |
| T & M PORTABLE RESTROOMS INC | P.O. BOX 610 | | LABELLE, | FL | 33975 |
| T & R PAINTING SPECIALISTS INC | 8137 GOLDEN BEAR LOOP | | PORT RICHEY | FL | 34668 |
| T & T HOUSE MOVING AND | HEAVY RIGGING | 3632 B E STARLING ROAD | GREEN COVE SPRIN | FL | 32043 |
| T & W CUSTOM TOPS INC | 335 WASHINGTON STREET | | COLLIERVILLE | | |
| T H Y INC | 1760 MORIAH WOODS BLV SUITE 1 | | MEMPHIS | | |
| T J KINKO'S INC | 5500 LONAS ROAD | SUITE 360 | KNOXVILLE | | |
| T N T HEATING & A/C INC | P.O. BOX 4103 | | N. MYRTLE BEACH, | SC | 29597 |
| T R MILLS CONTRACTORS IN | P O BOX 197 | | EADS | | |
| T&T Masonry | 3520 Sea Mountain Hwy | | Little River | SC | 29566 |
| T&T Masonry | 3520 Sea Mountain Hwy | | Little River | SC | 29566 |
| T&T MASONRY | 13 INDIAN OAK LN | | SURFSIDE BEACH | SC | 29575 |
| T.J. Cates | 1026 Exeter | c/o River Oaks | Germantown | | |
| TA MILLWORK LLC | 6024 NORTH BROADWAY | | WICHITA | KS | 67219 |
| TAB PRODUCT SYSTEMS | 6194 EAST SHELBY DR. | | MEMPHIS | | |
| TABETEAU, ERIC | 116 SEABREEZE CIRCLE | | KISSIMMEE | FL | 34743 |
| TABRIZI & CO | 882 WILLOW TREE CIRCLE ST 101 | | CORDOVA | | |
| TADDY MOWATT PIANOS | 241 NE FARING AVENUE | | PORT ST LUCIE | FL | 34983 |
| TADEUSZ DROBOT AND | OLLIETTE DROBOT | | | | |
| TAGGART/CULTURAL ARTS CENTER | | | | | |
| TAILORED DESIGN | 100 LOREN COURT | | SANFORD | FL | 32771 |
| Tailored Foam | 100 Loren Court | | Sanford | FL | |
| TAILORED FOAM OF FL-CENTRAL FLORIDA | 100 LOREN COURT | | SANFORD | FL | 32771 |
| TAILORED FOAM OF FL-CENTRAL FLORIDA | 100 LOREN COURT | | SANFORD | FL | 32771 |
| Tailored Foam of Florida Residential Division In | 100 Loren Court | | Sanford | FL | 32771 |
| TAILORED FOAM OF FL-SOUTH FLORIDA | 100 LOREN COURT | | SANFORD | FL | 32771 |
| TALIESYN ENTERTAINMENT | PO BOX 382638 | | GERMANTOWN | | |
| TALK POINT COMMUNICATIONS | P.O. BOX 27346 | | NEW YORK | NY | 10087-7346 |
| TALON GROUP | 16801 ADDISON ROAD | SUITE 300 | ADDISON | TX | 75001 |
| TALOTTA CONTRACT | INTERIORS HWY 544 | 4575 DICK POND RD | MYRTLE BEACH | SC | 29588 |
| TAMATHA TEAL ROSS AND | RODERICK ROSS | 3589 GREENSIDE DRIVE # 203 | MEMPHIS | | |
| TAMERA G COMANS | 1426 LEFLEUR PLACE | | MEMPHIS | | |
| TAMIKO BLACK | 1229 TIMBERBROOK # 6 | | | | |
| TAMMY BROWN | CLEANING SERVICE | 7652 CR 109D | LADY LAKE | FL | 32159 |
| TAMMY GISSINGER | | | | | |
| TAMMY L MARTIN | 6294 STAGE ROAD | | | | |
| TAMMY L NOID | 6545 LOST OAK DR #38 | | | | |
| TAMMY OWENS | 2709 RUSTIC | | MEMPHIS | | |
| TAMMY STEVENSON | 6617 KAMALI AVE | | | | |
| TAMMY THOMAN | 925 TIMBERLAKE DRIVE E. | | | | |
| TAMPA BAY | PERFORMING ARTS CENTER | 1010 N MACINNES PLACE | TAMPA, | FL | 33602 |
| TAMPA BAY BUSINESS JOURNAL | 4350 W CYPRESS STREET | SUITE 800 | TAMPA | FL | 33607 |
| TAMRYA PARKER | 4668 FOYLE WAY | | | | |
| TANDEM | P.O. BOX 3084 | | CAROL STREAM | IL | 60132 |
| Tanhan & Ingrid Goldschmic | 7355 33rd Avenue | | Vero Beach | FL | 32967 |
| TANISHA JELKS | 3121 LILY WAY | | | | |
| TANISHSIA J MYERS | 4603 MILLSTREAM DRIVE | | | | |
| TANNER FIRE & SAFETY EQUIPMENT | 216 41ST AVENUE EAST | | BRADENTON | FL | 34208 |
| TANNER-PECK LLC | 1451 CORPORATE AVENUE | PO BOX 181122 | MEMPHIS | | |
| Tanloco, Janotte | 21471 Brookhurst Stree | | Huntington Beach | CA | 92646 |
| TANYA BLANDINO - DNU | DELETE | | | | |
| TANYA BRADLEY SCROGGINS | 347 GOLFVIEW CT | | MURFREESBORO | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| TANYA WHITE | JIMMY WILSON | | | | |
| TARA or ROBERT J HONORE | 4586 KINGS GRANT | | | | |
| TARGET | 20 ELLENITA DRIVE | | HILTON HEAD ISLAND | SC | 20926 |
| TARGET CORPORATION | 10720 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| TARGET CORPORATION | PROPERTY MANAGEMENT ACCOUNTING | TPN-0015 P O BOX 9499 | MINNEAPOLIS | MN | 55440-9499 |
| TARGET CORPORATION | ATTN REAL ESTATE EXISTING STORE/FL | 1000 NICOLLET MALL - TPN-12 | MINNEAPOLIS | MN | 55403 |
| Tarik McCulloy | 2412 Golden | | Memphis | | |
| TARPON SUPPLIES INC | ADVANTAGE FUNDING CORP | PO BOX 28562 | ATLANTA, | GA | 30358 |
| TARYN BAZZANO AND | RONALD BAZZANO | | | | |
| TASHA GARRISON - DNU | DELETE | | | | |
| TASTE OF LITTLE ITALY INC | 810 SATURN STREET | SUITE 16-123 | JUPITER | FL | 33477 |
| TASTE OF ST LUCIE | | | | | |
| Tata Propeties, Inc | 1726 Evelyn Ave | | Memphis | | |
| TAUBMAN | | | | | |
| TAURUS PAINTING INC | 6203 POWERS AVENUE | | JACKSONVILLE | FL | 32217 |
| Taurus Painting, Inc. | 6203 Powers Avenue | | Jacksonville | FL | 32217 |
| TAVARIS DARNELL JACKSON | 3690 HYACINTH DRIVE | | MEMPHIS | | |
| TAX COLLECTOR | PALM BEACH COUNTY | P.O. BOX 3353 | WEST PALM BEACH | FL | 33402-3353 |
| TAX MATERIALS INC | 15105 MINNETONKA IND ROAD | SUITE 221 | MINNETONKA | MN | 55345 |
| TAXPAYER SERVICES DIVISION | GEORGIA DEPT. OF REV. PROCC. CHG. | P.O. BOX 740397 | ATLANTA | GA | 30374 |
| TAYLOR & CARLS, P.A. | 850 CONCOURSE PKWY S. | SUITE 105 | MAITLAND | FL | 32751 |
| TAYLOR IMPRESSION INC | 2741 NONCONNAH BLVD SUITE 320 | | MEMPHIS | | |
| TAYLOR M. SMITH | 4162 OXFORED AVENUE | | JACKSONVILLE | FL | 32210 |
| TAYLOR RENTAL | 204 CORTEZ ROAD E | | BRADENTON, | FL | 34203 |
| TAYLOR SIGN & DESIGN INC | 4162 ST AUGUSTINE ROAD | | JACKSONVILLE | FL | 32207 |
| TAYLOR TRANSPORT INC | 1708 HWY 113 | | CARTERSVILLE | GA | 30120 |
| TAYLORS CUSTOM TRIM | P O BOX 1798 | | SPRING HILL | | |
| TBE GROUP INC | 725 SOUTHEAST DAYA DR | SUITE 106 | LAKE CITY | FL | 32025 |
| TC SPECIALTIES | 8611 BOGGY CREEK ROAD | | ORLANDO, | FL | 32824 |
| TDS COUNTERTOPS INC | 1249 HEISTAN PLACE | | MEMPHIS | | |
| TDS ENTERPRISES(NOT USED | 630 S. Bellevue | | Memphis | | |
| TEAM WORTH | C/O JEFFREY MONTPETIT | 1837 GREENDON AVENUE | PORT SAINT LUCIE | FL | 34952 |
| TEC DISPOSAL-CENTRAL FLORIDA | P.O. BOX 616922 | | ORLANDO | FL | 32861 |
| TECHCOM INC | COMPUTER SERVICE SPECIALISTS | 3000 WILLOW LAKE BLVD | MEMPHIS | | |
| TECHNICAL COLLEGE OF | LOW COUNTRY FOUNDATION | P O BOX 2614 | BEAUFORT | SC | 22001-2614 |
| TECHNICAL OLYMPIC USA | | | | | |
| TECHNOGYM USA CORP | 830 4TH AVE S, SUITE 300 | | SEATTLE | WA | 98134 |
| TECO PEOPLES GAS | P.O. BOX 31017 | | TAMPA | FL | 31017 |
| TED A McWILLIAMS | 25 OAKSHIRE COVE | | OAKLAND | | |
| TED JOHNSON | dba YOUR WAY BRICK CONSTRUCTIO | 2135 LESTER ROAD | NESBIT | | |
| TED SEMPLE | 1235 16TH STREET | | VERO BEACH | FL | 32960 |
| TEDDY'S DISCOUNT BLDG | SUPPLY OF FAYETTE, INC | 6000 HWY 64 | OAKLAND | | |
| TEDONE, KAYNE | 62 CRANBERRY DRIVE | | HOPEWELL JCT | NY | 12533 |
| TED'S SHEDS | | | | | |
| TEEL APPRAISALS AND ADVISORY INC | 4060 MCGINNIS FERRY ROAD | SUITE 102 | ALPHARETTA | GA | 30005 |
| TEIDRA SHOFFNER | 6780 LANDING WAY N. | | | | |
| TEK TIME SYSTEMS,INC. | 1250 N.LASSEN STREET | | SAN BERNARDINO, | CA | 92411 |
| TELETOUCH | ACCTS: 0006044;56052906 | 1800 CHURCH STREET SUITE 108 | NASHVILLE | | |
| TEM ALUMINUM, INC. | 8001 LESIA CIRCLE | | ORLANDO | FL | 32835 |
| TEM SYSTEMS INC | 4860 N. HIATUS ROAD | STE 120 | SUNRISE | FL | 33351 |
| Tema Wright | c/o Crye-Leike, Inc. Realtor | 2658 Summer Oaks Drive | Bartlett | | |
| TEMPLE BETH EL ISRAEL | 551 SE BETHANY DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| TEMPUS INC | 6060 PRIMACY PKWY | SUITE 454 | MEMPHIS | | |
| TEMPUS, INC. | 2501 63RD AVENUE EAST | | BRADENTON, | FL | 34203 |
| TENCARVA MACHINERY COMPANY | P O BOX 409897 | | ATLANTA | GA | 30384 |
| TENN MOVING & STORAGE | 6100 MACON ROAD 2 | | MEMPHIS | | |
| TENNESSEE DEPARTMENT OF REVENUE | Andrew Jackson Building | Room 1200 | Nashville | TN | 37242 |
| TENNESSEE DEPT OF STATE | CORP FILINGS 6TH FL | 312 EIGHTH AVE NORTH | NASHVILLE, | TN | 37243 |
| TENNESSEE HIGH SCHOOL | RODEO ASSOCIATION | P O BOX 950 | LEXINGTON | | |
| TENNIS MANAGEMENT | SERVICES, INC | 15910 LISBON COURT | WELLINGTON | FL | 33414 |
| Tennis Management Services, Inc | 15910 Lisbon Court | | Wellington | FL | 33414-1075 |
| TEO'S DRYWALL INC | 990 NORTH JERICO DR. | | CASSELBERRY | FL | 32707 |
| TERENCE A JAROG | 8855 GRANBURY PLACE | | CORDOVA | | |
| TERENCE COLEMAN | 1127 CAYCE ROAD | | | | |
| TERENCE JOHNSON | 5000 GRAND PINES | | | | |
| Teronik, Victor & Linda M | 545 South Orchard Roac | | Vineland | NJ | 08360 |
| TERESA DeCASANOVA | | | | | |
| TERESA EWING | 1022 N. SECOND STREET | | | | |
| TERESA HAMILTON | 6030 STONEBRIDGE DRIVE #68 | | | | |
| TERESA JANES | 1275 APPLEBROOK LANE # 6 | | | | |
| TERESA M HOUSE | 8734 HOVIOUS COVE | | SOUTHAVEN | | |
| TERESA MC GLOWN | ANTHONY MC GLOWN | | | | |
| TERI CRAVEN | 359 WOLF TRAP | | | | |
| TERKAP, LLC | 8620 TRINITY ROAD | SUITE: 101 | CORDOVA | | |
| Termark Develop Co | | | Memphis | | |
| TERMINIX | 32 BROWN'S COVE ROAD | | RIDGELAND | SC | 29936 |
| TERMINIX SERVICE INC | 32 BROWNS COVE ROAD | | RIDGELAND | SC | 29936 |
| Terminus Title, LLC | | | | | |
| TERNCE MILLER & | TABITNA JACKSON | | | | |
| TERRAIN SOLUTIONS, INC. | 11131 LONG ROAD | | FORT MYERS | FL | 33905 |
| TERRANCE & LAKONYA BAKER | 3238 RIVER VALLEY LN | | | | |
| TERRANCE COLE | 4288 ROSS ROAD | | | | |
| TERRANCE JOHNSON | LATASHA JOHNSON | | | | |
| TERRANCE WEATHERBY | 1408 AUSTIN | | | | |
| TERRELL A CATES | 203 TACKETT RUN | | SOUTHAVEN | | |
| TERRENCE C MOORE | 7277 CREEK BEND | | | | |
| TERRENCE L SMITH | 1556 NORTH GRAHAM | | MEMPHIS | | |
| TERRENCE R JOHNSON | DEBORAH F JOHNSON | | | | |
| TERRI B AUSTIN | dba AUSTIN GRADING | P O BOX 299 | OAKLAND | | |
| TERRI PADUANO - DNU | DELETE | | | | |
| TERRI R CARNIVAL | 4931 WATER FOWL LANE | | MEMPHIS | | |
| TERRICK MEEKS AND | TANGELA MEEKS | | | | |

Levitt and Sons

| TERRITO ELECTRIC, INC. | 441 WEST ENTERPRISE ST | | OCOEE, | FL | 34761 |
|---|---|---|---|---|---|
| TERRY & RAMONA BURRESS | 3063 SAKARI CIRCLE | | | | |
| TERRY & TERRY INC | 8820 TRINITY ROAD #101 | | CORDOVA | | |
| TERRY ALVARDO | ALVARDO CONSTRUCTION CO. | 403 SIDNEY ST. | WAVELAND | | |
| Terry Burford | c/o River Oaks Inc., Realtors | 1925 Exeter Rd | Germantown | | |
| Terry Cardillo | c/o River Oaks Realtors Inc | 1920 Exeter | Germantown | | |
| TERRY CARROTHERS | 4605 LOFTS ROAD | | | | |
| TERRY COPELAND | 2100 POINT CHURCH | | MEMPHIS | | |
| TERRY D HILL | 606 EAST CADRACA DR #8 | | MEMPHIS | | |
| Terry Davis | c/o Crye-Leike Realtors Inc | 6525 N. Quail Hollow Roac | Memphis | | |
| TERRY DEWAYNE JOYNER | 12200 FAIRVIEW RD | | BYHALIA | | |
| TERRY E. CHRISTIAN | 1568 ROLLING HILLS DRIVE | | MEMPHIS | | |
| TERRY EDWARDS | , | | MEMPHIS | | |
| TERRY GENTRY AND | SHIRLEY GENTRY | | | | |
| TERRY GLASSCOCK | 11579 MAHOGANY | | | | |
| TERRY H NEWBERN | 2461 NUNNELEE | | MEMPHIS | | |
| TERRY HARSTON | 3795 WEST ST HWY 14 | | DYESS | | |
| TERRY HERNDON | 1491 LOCUST STREET | | MEMPHIS | | |
| TERRY HINTON | JACQUELYN HINTON | | | | |
| TERRY L FLOWERS | 16 ADDISON WAY | | JACKSON | | |
| TERRY LYNN DYCUS | 2993 DUMBEATH | | MEMPHIS | | |
| TERRY LYNN NELSON | P O BOX 183 | | MUNFORD | | |
| TERRY M MOISE | 6290 HEATHER COVE | | HORN LAKE | | |
| TERRY NORRIS | 3600 CHERRY HILL LANE | | MEMPHIS | | |
| Terry Null | 4133 No. Pecan Dr. | | Memphis | | |
| TERRY PIERCE | 567 TOM CT | | COLLIERVILLE | | |
| TERRY RAY HILL | 6345 OLD BROWNSVILLE RD | | SOMERVILLE | | |
| TERRY ROBINSON AND | RANDI ROBINSON | | | | |
| TERRY ROWLAND | 4202 MEADOW VALLEY E. | | | | |
| TERRY SCOTT JARVIS | 2812 DAROLYN | | BARTLETT | | |
| TERRY SMITH | 1347 WAYMOUTH | | MEMPHIS | | |
| TERRY SOUTH | dba SOUTH CONSTRUCTION | 8171 BARCLAY | SOUTHAVEN | | |
| TERRY STONE | PATRICIA STONE | | | | |
| Terry Stonebrook | c/o Coldwell Bankers/JR Thompr | 6520 Stage Roac | Bartlett | | |
| TERRY W DILLARD | KATHERINE M DILLARD | | | | |
| TERRY W SHELBY | KIMBERLY A KOTTE | | | | |
| TERRY'S VALUE MART | 4514 COBB PARKWAY | | ACWORTH | GA | 30101 |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | NORTH VENICE | FL | 34275 |
| TEST | | | | | |
| TEST | | | | | |
| TEST | | | | | |
| TEST | 2121 PO BOX | | PSL | FL | |
| test cust | | | | | |
| THAD KENNEDY | 78 GASTON | | BYHALIA | | |
| Thai, Joannie | 3000 Majestic Isle | | Clermont | FL | 34711 |
| The Advertiser | 3510 North Watkins | | Memphis | | |
| THE APPRAISAL NETWORK | P O BOX 381707 | | GERMANTOWN | | |
| THE ARKANSAS BANK | P O BOX 1617 | | JONESBORO | | |
| THE ARKANSAS BANK | P O BOX 1617 | Mortgage Dept | JONESBORO | | |
| THE ART DEPT | 849 N GERMANTOWN PARKWAY | | CORDOVA | | |
| The Atlanta Journal-Constitution | PO Box 4689 | | Atlanta | GA | 30302 |
| The Atlanta Journal-Constitution | PO Box 4689 | | Atlanta | GA | 30302 |
| THE BARTLETT EXPRESS/ | THE CORDOVA BEACON | PO BOX 34967 | BARTLETT | | |
| THE BEASLEY LAW FIRM | P O BOX 171251 | 1850 POPLAR AVE SUITE 200 | MEMPHIS | | |
| THE BERETTA ROSE | 6685 POPLAR AVE #100 | | GERMANTOWN | | |
| THE BLIND PLACE | 2839 FAXON AVE | | MEMPHIS | | |
| THE BOGATIN LAW FIRM PLC | ACCT NO RJH00B20465 | SUITE 360, 860 RIDGE LAKE BLVD | MEMPHIS | | |
| THE BRICKYARD INC | 8151 WALNUT GROVE RD | | CORDOVA | | |
| THE BURROW CO | 606 S MENDENHALL #209 | | MEMPHIS | | |
| THE BUSINESS JOURNAL | 1000 EAST HILLSBORO BLVD | SUITE 103 | DEERFIELD BEACH | FL | 33441 |
| THE CANNON GROUP INC | THE GREAT FRAME UP SYSTEMS | 7850 POPLAR AVE SUITE 14 | GERMANTOWN | | |
| THE CAROLING COMPANY | 7226 W COLONIAL DRIVE | SUITE # 401 | ORLANDO | FL | 32818 |
| THE CINCINNATI ENQUIRER | 312 ELM STREET | | CINCINNATI | | |
| THE CLASSIC FOUNDATION, INC | | | | | |
| THE CLOVER COMPANY | P O DRAWER 248 | | SLIDELL | | |
| THE CLUB GLOVE | 17811 JAMESTOWN LANE | | HUNTINGTON BEACH | CA | 92647 |
| THE COBB GROUP | P O BOX 35720 | | LOUISVILLE | | |
| THE COLOR PEOPLE, INC. | | | | | |
| THE COMMERCIAL APPEAL | BY MEMPHIS PUBLISHING COMPANY | 495 UNION AVENUE | MEMPHIS | | |
| THE COMPOSING ROOM INC | 3314 PARK AVENUE | | MEMPHIS | | |
| THE CORNERSTONE NEIGHBORHOOD BAR & GRILL | 10650 WEST PARK AVENUE | | PORT SAINT LUCIE | FL | 34987 |
| THE CORNERSTONE NEIGHBORHOOD BAR & GRILL | 10511 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| The Countertop Store | 3028 Coalition Drivc | | Myrtle Beach | SC | 29588 |
| The Countertop Store | 3028 Coalition Drivc | | Myrtle Beach | SC | 29588 |
| THE COVINGTON LEADER | P O BOX 529 | | COVINGTON | | |
| THE CROSSINGS AT SHELBY | C/O KEITH COLLINS COMPANY | 2012 EXETER ROAD | GERMANTOWN | | |
| THE DAILY NEWS | PUBLISHING COMPANY | P O BOX 3663 | MEMPHIS | | |
| THE DALLAS MORNING NEWS | P O BOX 910932 | | DALLAS | | |
| The Dalton Floyd Family Limited Partnershi | 15 Hwy 17 | | Surfside Beach | SC | 29587 |
| The Dalton Floyd Family Limited Partnershi | 15 Hwy 17 | | Surfside Beach | SC | 29587 |
| THE DIRECTORY AT ST LUCIE WEST | P O BOX 882364 | | PORT SAINT LUCIE | FL | 34986 |
| THE DORRIS CORPORATION | P O BOX 167 | | ARRINGTON | | |
| THE DRESS BARN INC | ATTN: LEASE ADMINISTRATION | 30 DUNNIGAN DRIVE | SUFFERN | NY | 10901 |
| THE DRESS BARN INC | 10748 SW VILLAGE PARKWAY | | PORT ST LUCIE | FL | 34987 |
| THE DRESS BARN INC | ATTN: LEASE ADMINISTRATION | 30 DUNNIGAN DRIVE | SUFFERN | NY | 10901 |
| THE ECONOMIST | SUBSCRIPTION DEPARTMENT | P O BOX 50402 | BOULDER | CO | 80322-0402 |
| THE ELITE TROPHY & | SCREENPRINTING CO. | 3231 SUMMER AVENUE | MEMPHIS | | |
| THE FAX FIXER | 6054 PEBBLEHILL DRIVE | | BARTLETT | | |
| THE FAYETTE FALCON | 101 WEST COURT SQUARE | P O BOX 39 | SOMERVILLE | | |
| THE FIREHOUSE YOUTH CENTRE | 3925 SELVITZ ROAD | | FORT PIERCE | FL | 34981 |
| THE FIXTURE SHOP | 4725 BURBANK | | MEMPHIS | | |
| THE FLORIDA BAR | P O BOX 30381 | | TAMPA | FL | 33630-3381 |

| | | | | | |
|---|---|---|---|---|---|
| THE FLOWER SHOP | 1012 SAINT LUCIE WEST BLVD | | PORT SAINT LUCIE | FL | 34986 |
| THE FUTURE NOW | 1780 MORIAH WOODS | BLDG 5 SUITE 1 | MEMPHIS | | |
| THE GATES COMPANIES | 6254 POPLAR AVENUE | | MEMPHIS | | |
| THE GATOR CLUB | 1490 MAIN STREET | | SARASOTA | FL | 34236 |
| THE GERBER GROUP | 9130 NW 20TH MANOR | | CORAL SPRINGS | FL | 33071 |
| THE GERMANTOWN NEWS | 7545 NORTH STREET | | GERMANTOWN | | |
| THE GRAVEL SPRINGS CO | INCORPORATED | P O BOX 566 | COVINGTON | | |
| THE GREAT AMERICAN HOME | 5205 PEPPERCHASE DRIVE | | SOUTHHAVEN | | |
| THE GREG WILSON GROUP | P.O 25305 | | SARASOTA | FL | 34277 |
| The Guttersmith, Inc. | 744 Rider Road | | Boynton Beach | FL | 33435 |
| THE HARTFORD | P O BOX 2955 | | HARTFORD | | |
| THE HERITAGE BANK | 2627 E NETTLETON | P O BOX 3020 | JONESBORO | | |
| THE HOME DEPOT | STORE 725 HICKORY HILL | 3469 RIVERDALE ROAD | MEMPHIS | | |
| The Hughes Kitchen Co | 6075 Shelby Drive East, Ste. | | Memphis | | |
| THE HUMANE SOCIETY OF SL CO | P O BOX 3661 | | FORT PIERCE | FL | 34948 |
| THE HUNDRED CLUB | C/O TAMMY SCHWAB | 4700 WEST MIDWAY ROAD | FORT PIERCE | FL | 34981-4825 |
| The Interiors Group, Inc | 350 Camino Gardens Blvd | Suite 201 | Boca Raton | FL | 33432 |
| The Interiors Group, Inc | 350 Camino Gardens Blvd | Suite 201 | Boca Raton | FL | 33432 |
| THE ISLAND PACKET | P O BOX 2291 | | RALEIGH | NC | 27602-2291 |
| THE JACKSON SUN | POST OFFICE BOX 1059 | | JACKSON | | |
| THE JONESBORO SUN | P O BOX 1249 | | JONESBORO | | |
| The Keeton Co, Realtors | 871 Ridgeway Loop Rd #10 | | Memphis | | |
| THE KIPLINGER TAX LETTER | P O BOX 5113 | | HARLAN | | |
| THE LAMAR COMPANIES | LAMAR ADVERTISING-CORINTH | P O BOX 66338 | BATON ROUGE | | |
| THE LAMAR COMPANIES | P O BOX 96030 | | BATON ROUGE | LA | 70896 |
| THE LANDING @ TRADITION DEV CO | ATTN: MADELEINE HUMPHREYS | 10521 SW VILLAGE CENTER DRIVE STE 201 | PORT SAINT LUCIE | FL | 34987 |
| THE LANDINGS | 6787 LANDING WAY SOUTH | | MEMPHIS | | |
| THE LAW OFFICE OF DAVID TEDDER | P O BOX 1282 | | BEAUFORT | SC | 29901-1282 |
| THE LEDECK COMPANY | 5859 RIDGE BEND ROAD | | MEMPHIS | | |
| THE LEUKEMIA & LYMPHONA | SOCIETY | | | | |
| The Litchfield Co | 14240 Ocean Hwy 17, PO box 9 | Pawleys Island, SC 2958 | | | |
| The Litchfield Company | 14240 Ocean Hwy 17, PO Box 9 | Pawleys Island, SC 2958 | | | |
| THE MAD HATTER INC | 2600 MT MORIAH BLDG H STE 204 | | MEMPHIS | | |
| THE MARKET EDGE | P.O. BOX 50113 | | KNOXVILLE | | |
| THE MEMPHIS FLYER | P O BOX 1738 | | MEMPHIS | | |
| THE MICHAEL ANDREW COMPANY | 503 WESTMINSTER STREET | | ORLANDO | FL | 32803 |
| THE MILLINGTON STAR | P O BOX 305 | 5107 EASLEY STREET | MILLINGTON | | |
| THE MOBILE STORAGE GROUP | P O BOX 10699 | | BURBANK | CA | 91510 |
| THE MONIQUE BURR-FOUNDATION | LAND MAR GROUP, LLC | ATTN: GRADY MIARS | FORT MYERS | FL | 33920 |
| THE NAHB RESEARCH CENTER | 400 PRINCE GEORGE'S BLVD | | UPPER MARLBORO | | |
| THE NEWS | P O BOX 740378 | | CINCINNATI | OH | 45274-0378 |
| THE NEWS-PRESS | PO BOX 2950 | | FORT MYERS | FL | 33902 |
| THE OLIVE DISH | | | | | |
| THE OVIEDO NEWSPAPERS INC | 1401 W. BROADWAY STREET | | OVIEDO | FL | 32765 |
| THE PEOPLES BANK & TRUST | 209 TROY STREET | P O BOX 709 | TUPELO | | |
| THE PLAZA AT BOYNTON OWNERS | ASSOCIATION INC | 1704 CORPORATE DRIVE | BAYNTON BEACH | FL | 33426 |
| THE PORT ST LUCIE NEWS | ATTN: SANDY GUILE | P O BOX 9009 | STUART | FL | 34995-9009 |
| THE PRESERVE AT MELBOURNE LLC | C/O ALTMAN DEVELOPMENT CORPORATIO | 1515 S FEDERAL HIGHWAY,ST 300 | BOCA RATON | FL | 33432 |
| THE PRINTERY | 1817 KIRBY PARKWAY | SUITE 5 | MEMPHIS | | |
| The Professional Group | 703 Walnut Knoll #3 | | Cordova | | |
| THE PRUDENTIAL | PRUCARE OF MEMPHIS | P O BOX 101070 | ATLANTA | | |
| THE REAVES FIRM INC | 6118 PARK AVENUE SUITE 400 | | MEMPHIS | | |
| THE RIDGEWAY INN | 5679 POPLAR AVENUE | | MEMPHIS | | |
| THE RIGHT DIRECTION SIGN | 53 WESLEY COURT | | ACWORTH | GA | 30101 |
| THE ROSE GARDEN OF DANIA BCH, | 1855 GRIFFIN ROAD | SUITE C-370 | DANIA BEACH | FL | 33004 |
| THE ROYAL PALMS OF ST LUCIE | P O BOX 3353 | | FORT PIERCE | FL | 34948 |
| THE SANCTUARY SPA @ TRADITION INC | 10799 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| THE SHELBY SUNTIMES | 7508 CAPITOL DR SUITE 2 | | GERMANTOWN | | |
| THE SHERWIN WILLIAMS CO | 4717 SUMMER AVENUE | | MEMPHIS | | |
| THE SHOPPING CENTER GROUP LLC | P O BOX 933617 | | ATLANTA | GA | 31193-3617 |
| THE SONGWRITERS GUILD OF AMERICA | 1500 HARBOR BLVD | | WEEHAWKEN | NJ | 07087 |
| The Starnes Co. | 5460 Winchester #6 | | Memphis | | |
| THE STATE BAR OF CALIFORNIA | 180 HOWARD STREET | | SAN FRANCISCO | CA | 94105-1639 |
| THE TAISHO COMPANY | P O BOX 196 | | WINTER BEACH | FL | 32971 |
| THE TENNESSEAN | P O BOX 340002 | | NASHVILLE | | |
| THE TJX COMPANIES INC | 10804 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| THE TJX COMPANIES INC | ATTN VICE PRESIDENT - REAL ESTATE | 770 CHOCHITUATE ROAD | FRAMINGHAM | MA | 01701 |
| THE TJX COMPANIES INC | ATTN LEGAL DEPT VP - LEGAL REAL ESTATE | 770 COCHITUATE ROAD | FRAMINGHAM | MA | 01701 |
| THE TOOL BOX | 6737 SHELBY DRIVE | | MEMPHIS | | |
| THE TOOL PLACE | 3695 GERMANTOWN ROAD EXTD | | MEMPHIS | | |
| The Trails at Mt. Moriah | 3048 Moriah Traile | | Memphis | | |
| THE TRIBUNE | 600 EDWARDS ROAD | | FORT PIERCE | FL | 34982 |
| THE TRI-STATE DEFENDER | 124 EAST CALHOUN AVENUE | P O BOX 2065 | MEMPHIS | | |
| THE TRUTONE COMPANY | 3615 GOODLETT ROAD | BUILDING 108 | MEMPHIS | | |
| THE UNIFORM SHOP | 835B 20TH PLACE | | VERO BEACH | FL | 32960 |
| THE VICTORY SCHOOL | P O BOX 630266 | | MIAMI | FL | 33163-0266 |
| THE VILLAGE CHURCH | 4225 PACETTI ROAD | | ST. AUGUSTINE | FL | 32092 |
| THE VILLAGE OF | SYCAMORE RIDGE | 1045 EVERETTS FOLLY | MEMPHIS | | |
| THE WALL STREET JOURNAL | P O BOX 7030 | | CHICOPEE | MA | 01021-7030 |
| THE WHITING-TURNER CO | | | | | |
| The Whitman Co. | 670 Oakleaf Office Lane #1 | | Memphis | | |
| Thedford, John | 1310 Sunset | | Winter Park | FL | 32789 |
| THEISEN, KIMBERLY | | | | | |
| THELMA BARNES | 160 PEELER RD #0114 | | COVINGTON | | |
| THELMA L WOODWARD | 6923 LOUISE | | WALLS | | |
| THEO AUSTIN JR | dba THEO AUSTIN INSULATION | 521 LOCUST | TRUMANN | | |
| THEODORE DORSEY JR | 6639 NELSON WAY | | MEMPHIS | | |
| THEODORE G GLASRUD | 759 S FEDERAL HWY | SUITE 303 | STUART | FL | 34994 |
| Theodoros K. and Susan M. Vutsas | 4219 74th Ave. E | | Sarasota | FL | 34243 |
| THERESA FARLEY | BOX 1145 C R 10 | | HICKORY FLATT | | |
| THERESA HARRELL | 3598 EAGLE TRACE #203 | | | | |
| THERESA M RAGLAND | 3781 WALSINGHAM DRIVE | | | | |

**Levitt and Sons**

| | | | | | |
|---|---|---|---|---|---|
| THERESA MCGUIRE | | | | | |
| THERESA PADUANO - DNU | DELETE | | | | |
| THERON J SHELL | 390 N IRONWOOD | | BREMER | | |
| Thiel,William | 1108 overstream lane | | Matthews | NC | 28105 |
| THIRD STREET PARTNERS LTD | C/O THE RELATED GROUP/LUIS TARAFA | 315 S BISCAYNE BLVD | MIAMI | FL | 33131 |
| THIS OLD STORE INC | 320 NE 71ST STREET | | GAINESVILLE | | |
| THOMAS & HUTTON | ENGINEERING CO. | P.O. BOX 2727 | SAVANNAH | GA | 31402 |
| THOMAS & HUTTON ENG. CO | P O BOX 2727 | | SAVANNAH | GA | 31402-2727 |
| Thomas & Hutton Engineering, Co | 1144 Shine Avenue | PO box 8000 | Myrtle Beach | SC | 29578 |
| Thomas & Hutton Engineering, Co | 1144 Shine Avenue | PO box 8000 | Myrtle Beach | SC | 29578 |
| THOMAS & JANICE MCDANIEL | 186 AZTEC DRIVE | | | | |
| THOMAS & SANDRA COOK | 476 BRUINS TRACE | | | | |
| THOMAS A JUSTICE AND | 9029 E GRANDVIEW ST | | MESA | | |
| THOMAS ALLEN SHIRLEY JR | 278 COLEGROVE STREET | | MEMPHIS | | |
| Thomas and Debra | 38 Olde Prestwick Way | | Penfield | NY | 14526 |
| THOMAS B THETFORD | CANDICE N THETFORD | | | | |
| THOMAS BRYAN GORBEA | 11249 WOLF WOODS DRIVE | | ARLINGTON | | |
| THOMAS CAIN | 2015 AMBERGATE # 1 | | | | |
| THOMAS CARPENTRY, INC | 10878 WILES ROAD | | CORAL SPRINGS | FL | 33076 |
| THOMAS CRIDDLE | P O BOX 85 | | LEPANTO | | |
| Thomas Damiano | 10503 Boca Woods Lane | | Boca Raton | FL | 33428 |
| Thomas Damiano | 10503 Boca Woods Lane | | Boca Raton | FL | 33428 |
| THOMAS E COLLINS | ANDREA C COLLINS | | | | |
| Thomas E. Johnsey | Johnsey Door Service | P.O. Box 341161 | Bartlett | | |
| THOMAS F GORBEA | 11249 WOLF WOODS DR | | ARLINGTON | | |
| THOMAS FARRIS | CHRISTY FARRIS | | | | |
| THOMAS GRAHAM | HEIDI SACHS | | | | |
| THOMAS HEYWARD BOOSTER CLUB | P O BOX 2233 | | RIDGELAND | SC | 29936 |
| THOMAS J CAMPBELL JR | 6500 POPLAR AVENUE # 104 | | MEMPHIS | | |
| THOMAS J HAWKINS | 7771 E NATIONAL | | MILLINGTON | | |
| THOMAS J NIX JR | 108 LAKEVIEW | | HUGHES | | |
| THOMAS J TWOMEY, P.E. | 2831-A EXCHANGE COURT | | WEST PALM BEACH, | FL | 33409 |
| THOMAS JANITOR SERVICE | 872 NORTH AUBURNDALE | | MEMPHIS | | |
| THOMAS L GODFREY | dba SIMPLE GATHERINGS | 265 BOSWELL LN | BRIGHTON | | |
| THOMAS L SCHULL II | 119 WOOLFOLK ROAD | | SENATOBIA | | |
| THOMAS LABRUM | 5300 SLEEPY OAK COVE | | | | |
| THOMAS LIGHTING | P O BOX 116044 | | ATLANTA | | |
| THOMAS LUCIDO & ASSOCIATES | 701 EAST OCEAN BLVD | | STUART | FL | 34994 |
| THOMAS M BINDBEUTEL | 6702 QUAIL HOLLOW COURT | | MEMPHIS | | |
| THOMAS M MOOTS | 6045 SUMMERTRACE #107 | | MEMPHIS | | |
| THOMAS MOORE | 10065 WOODLAND PINE COVE E | | | | |
| THOMAS NEWTON | 3697 FAXON AVE. | | | | |
| THOMAS P KEENE | 4151 S PECAN PARK DRIVE | | MEMPHIS | | |
| THOMAS PAVING INC | 1156 HWY 311 | P O BOX 5038 | HOLLY SPRINGS | | |
| THOMAS R BEASLEY | ANGELA B BEASLEY | | | | |
| THOMAS R DABBS | dba DABBS ENGINEERING CO | P O BOX 7064 | TUPELO | | |
| THOMAS RUFF BUSINESS | INTERIORS | 911 S ORLANDO AVE | MAITLAND | FL | 32794 |
| THOMAS RUSSELL AND | GINA CARSON | | | | |
| Thomas Schull | c/o The Era Realty Group | 1083 West Rex Road, Suite 20( | Memphis | | |
| THOMAS SERVINSKY | 3641 SE SILVER COURT | | STUART | FL | 34997 |
| THOMAS SHIRLEY | DBA ALLEN FENCE & CONSTRUCTION | 6853 JARDIN PLACE | MEMPHIS | | |
| THOMAS STANLEY | 8344 MANGROVE DRIVE | | | | |
| THOMAS W HOLLAND | dba HOLLAND ROOFING | 6367 YALE ROAD | BARTLETT | | |
| THOMAS W KENDRICK | 7430 HUNTER TRAIL COVE | | MEMPHIS | | |
| Thomas Wills | 3133 Ramblewood Court | | Powder Springs | GA | 30127 |
| THOMAS, JOANN | 7777 GLADES ROAD | SUITE 410 | BOCA RATON | FL | 33434 |
| THOMAS, NANCY | | | | | |
| THOMASEVICH CONSTRUCTION INC | 11201 LAUREL WALK ROAD | | WELLINGTON | FL | 33467 |
| THOMPSON CONSTRUCTION GROUP INC | 705 SEABOARD STREET | | MYRTLE BEACH | SC | 29577 |
| THOMPSON CONSULTING GROU | 20486 FOXWORTH CIRCLE | | ESTERO | | |
| THOMPSON CONSULTING GRP | 20486 FOXWORTH CIRCLE | | ESTERO | FL | 33928 |
| THOMPSON POWER CORPORATI | 1291 CORPORATE AVE | | MEMPHIS | | |
| THOMPSON, ARLENE | 20486 FOXWORTH CIRCLE | | ESTERO | FL | 33928 |
| THOMSON FINANCIAL CORP GROUP | P.O. BOX 5136 | | CAROL STREAM | IL | 60197-5137 |
| THOMSON WEST | P.O. BOX 6292 | | CORAL STREAM | IL | 60197 |
| THOMSON WEST | PAYMENT CENTER | P O BOX 6292 | CAROL STREAM | IL | 60197-6292 |
| THORN NETWORK INC | 10-6 E DUNDEE ROAD | SUITE 106 | BARRINTON | IL | 60010 |
| THORN NETWORK INC | 10-6 E. DUNDEE ROAD | SUITE 106 | BARRINGTON | IL | 60010 |
| THREE BLIND MICE LLC | 10178 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| THREE BLIND MICE LLC | 307 CLUB DRIVE | | PALM BEACH GARDENS | FL | 33418 |
| THREE CREATIONS | . | 3246 CLUBGROVE COVE | MEMPHIS | | |
| THREE RIVERS OF | RUTHERFORD, LLC | 9280 DAVIES PLANTATION | MEMPHIS | | |
| THRIFTY BUILDING SUPPLY | 212 W HIGHWAY 72 | | COLLIERVILLE | | |
| THUNDER DRYWALL CORP-CENTRAL FLORIDA | 10824 LANESBORO COURT | | ORLANDO | FL | 32825 |
| THURMAN THOMPSON | 4010 E MALLORY | | MEMPHIS | | |
| THYSSENKRUPP ELEVATOR | P O BOX 933010 | | ATLANTA | GA | 31193-3010 |
| TICA DESIGN CORPORATION | 1005 BUSINESS LANE #3 | | NAPLES | FL | 34110 |
| Tico & Sons Roofing | 150 Melborn Road | | Moscow | | |
| TIDWELL SURVEY | 1874 DRIFTWOOD | | MEMPHIS | | |
| TIE YARD | 2685 FARRISVIEW BLVD | | MEMPHIS | | |
| TIFFANY JOHNSON | 6220 ROCKCREEK PL #4 | | | | |
| TIFFANY MILLER | 7876 WINDY WILLOW RD | | | | |
| TIFFANY PHOTOGRAPHIC STUDIO | 948 NE 20TH AVENUE | | FORT LAUDERDALE | FL | 33304 |
| TIFFANY WALLS | 5167 GRAND PINES DR | | | | |
| TIFFANY WHITAKER | 5691 CARLO CT | | | | |
| TIGER, MARK | 8550 SHADOW COURT | | CORAL SPRINGS | FL | 33071 |
| TILE & MARBLE BY VALENTIN INC | 1983 HAMMONDVILLE ROAD | | POMPANO BEACH | FL | 33069 |
| Tile and Marble by Valentin In | 1983Hammondville Road | | Pompano Beach | FL | 33069 |
| TILLMAN C WILLIAMS | 3201 HARRIS STREET | | MEMPHIS | | |
| TIM BISHOP | 400 BAKER HILL RD | | BOLIVAR | | |
| TIM CRAMER ELECTRICAL | PO BOX 1938 | | HARDEEVILLE | SC | 29927 |
| TIM CRAMER ELECTRICAL | P O BOX 1938 | | HARDEEVILLE | SC | 29927 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| TIM DICE | 1056 SOUTH COOPER | | MEMPHIS | | |
| TIM GRABOSKI ROOFING INC | 151 NW 18TH AVENUE | | DELRAY BEACH | FL | 33444 |
| Tim Hogan's | Dalton Ga. Carpe | 9859 Hull & Pull Road | Lakeland | | |
| Tim Jackson | c/o Wright Properties | address unknown | Memphis | | |
| TIM K. HARRIS LANDSCAPE | 5895 HICKORY GROVE LANE | | BARTLETT | | |
| TIM M LAND | LISA G LAND | | | | |
| TIM PERKINS | 150 GREER LANE | | | | |
| TIM T HOLLMAN | 3519 ROCHESTER | | | | |
| TIM W RYMEL | HEATHER D RYMEL | | | | |
| TIM WARE | 2993 DUMBEATH | | MEMPHIS | | |
| TIM WHITE | DBA TIM WHITE MASONRY | 14135 JIM HUNT ROAD | CLERMONT | FL | 34711 |
| TIM WRIGHT | | | | | |
| TIMBERLINE OFFICE FORMS | P O BOX 230578 | | PORTLAND | OR | 97281 |
| TIMBERLINE SOFTWARE CORP | P.O. BOX 728 | | BEAVERTON | OR | 97075-0728 |
| TIMBERLINE SOFTWARE CORP. | P O BOX 728 | | BEAVERTON | OR | 97075-0728 |
| TIME INSURANCE COMPANY | P O BOX 967 | 501 WEST MICHIGAN | MILWAUKEE | | |
| TIME WARNER CABLE | P O BOX 88 | | MEMPHIS | | |
| TIME WARNER CABLE | 6555 QUINCE ROAD | SUITE 400 | MEMPHIS | | |
| TIME WARNER CABLE | MEDIA SALES | PO BOX 88708 | MILWAUKEE | | |
| Time Warner Cable, Inc. | 1610 40th Terrace SW | | Naples | FL | 34116 |
| Timmy Berryhil | 3974 Elliston | | Memphis | | |
| TIMOTHY BARRETT | LISA ZANE | | | | |
| TIMOTHY BRYSON AND | KELLY BRYSON | | | | |
| TIMOTHY E MCCASKILL & | ASSOCIATES INC | 7975 STAGE HILL BLVD | MEMPHIS | | |
| TIMOTHY EDMOND | 525 N CALHOUN STREET | | TALLAHASSEE | FL | 32301 |
| TIMOTHY ELROD | 5065 FAYETTE CORNERS | | WHITEVILLE | | |
| TIMOTHY FLORENCE AND | ADRIAN FLORENCE | | | | |
| TIMOTHY GRIGGS | 1567 DIMWOOD | | MEMPHIS | | |
| TIMOTHY HARRIS | 4316 SPRINGWIND ROAD | | | | |
| TIMOTHY HEINZ | PAIGE HEINZ | | | | |
| TIMOTHY HOWINGTON | 9236 MORNING GLOW COVE | | | | |
| TIMOTHY HULL | CARRIE HULL | | | | |
| TIMOTHY J MANESS | 3247 THIRTEEN COLONY MALL #3 | | MEMPHIS | | |
| TIMOTHY JACKSON | RT 2 BOX 233A | | STANTON | | |
| TIMOTHY JEROME JOHNSON | 2135 LESTER ROAD | | NESBIT | | |
| TIMOTHY KEVIN JOYNER | 3457 HADLEY STREET | | MEMPHIS | | |
| TIMOTHY R PRESLEY | 6144 TALON DR APT 135 | | | | |
| TIMOTHY REDD | P O BOX 753114 | | | | |
| TIMOTHY RUSSELL HOOD | 5272 MAIN STREET | | SPRING HILL | | |
| TIMOTHY S GEORGE | 44 SOUTH CENTURY | | MEMPHIS | | |
| TIMOTHY SHAWN SPENCER | 6971 AMBERLY WAY DR | | CORDOVA | | |
| TIMOTHY THOMAS | AMANDA THOMAS | | | | |
| TIMOTHY TOTTEN | LATASHA TOTTEN | | | | |
| TIMOTHY W FAULKNER | 6537 IMPERIAL OAKS COVE | | MEMPHIS | | |
| TIMOTHY WOODY | SHERRI WOODY | | | | |
| TINA ANDRADE | C/O NEW HOME REALTY | 7990 TRINITY ST 115 | CORDOVA | | |
| TINA DILLARD | 4370 KNIGHT ARNOLD #7 | | | | |
| TINA KNOTT | | | | | |
| TINA M ROY | 5015 BOBBITT RD. | | MOSCOW | | |
| TINA MARIE MCNEAL | 7012 DANEMAN DRIVE | | MEMPHIS | | |
| TINA PRIESTAS | C/O NEW HOME REALTY | | CORDOVA | | |
| Tina Thorne | Pyramid Realtors | 142 Timbercreek Dr. | Cordova | | |
| TINTER ASSOCIATES, INC | 3303 W COMMERCIAL BLVD | SUITE 201 | FORT LAUDERDALE | FL | 33309 |
| TIPPINS CONTRACTING CO INC | 139 MIDWAY ROAD | | MAARIETTA | GA | 30064 |
| TITAN TECHNOLOGIES,INC. | P.O.BOX 1380 | | CONWAY | SC | 29528 |
| TLC ENGINEERING FOR ARCHITECTU | 255 SOUTH ORANGE AVENUE | SUITE 1600 | ORLANDO | FL | 32801 |
| TLP DEVCO LLC | 981 PLANTATION BLVD | | GALLATIN | | |
| T-MOBILE | PO BOX 742596 | | CINCINNATI | | |
| TN DEPT OF ENVIROMENT | 2510 MT MORIAH RD SUTIE E645 | | MEMPHIS | | |
| TN DEPT OF LABOR & | WORKFORCE DEV. | P O BOX 101 | NASHVILLE | | |
| TN DEPT OF REVENUE | ANDREW JACKSON ST OFFICE BLDG | 500 DEADERICK STREET | NASHVILLE | | |
| TN SECRETARY OF STATE | 312 EIGHTH AVENUE N. 6TH FLOOR | WILLIAM R SNODGRASS TOWER | NASHVILLE | | |
| TN SOCIETY | AMERICAN INST OF BLDG DESIGN | 203 WALNUT BEND ROAD S # 204 | CORDOVA | | |
| to be determinec | . | | . . . | | |
| to be determinec | 00 | 00 | Germantown | | |
| TOBY L CAGLE | 4280 PHAROAH ROAD | | MEMPHIS | | |
| TOC ENGINEERING INC | 9874 MAIN STREET, SUITE 100 | | WOODSTOCK | | |
| TODD ARCHITECTURAL | 35 NORTH MIDDAUGH ST. | | SOMERVILLE | NJ | 08876 |
| TODD BYRD AND | JENNIFER BYRD | | | | |
| TODD CAGLE | MILLIE CAGLE | | | | |
| Todd Combs | 7876 s. leewyn place | | sarasota | FL | 34240 |
| TODD COX | 5426 SHIRLINGTON | | MEMPHIS | | |
| TODD FOSTER LANDSCAPE | DESIGN INC | 1400 MACKINTOSH BLVD | NOKOMIS | FL | 34275 |
| Todd Gildewel | c/o Prime Development Grou[ | 4445 Stage Rd | Memphis | | |
| TODD HARDIN | C/O NEW HOME REALTY | 138 TIMBERCREEK DR | CORDOVA | | |
| TODD MFG & CONSTR-CENTRAL FLORIDA | 2073 CYPRESS AVE | | FT PIERCE | FL | 34949 |
| TODD MFG & CONSTR-NORTHERN FLORIDA | 2073 CYPRESS AVE | | FT PIERCE | FL | 34949 |
| TOKAI FINANCIAL SVC INC | DEPT 038 | | DENVER | | |
| TOLL BROTHERS | 5300 WEST ATLANTIC | SUITE 300 | DELRAY BEACH | FL | 33484 |
| TOLL BROTHERS | 11490 SW AVENTINO AVENUE | | PORT SAINT LUCIE | FL | 34987 |
| TOLLESE GIBSON | 4904 CAPPER VALLEY DR W. | | | | |
| TOM ARCHER | BECKY ARCHER | | | | |
| TOM BABCOCK | | | | | |
| TOM BELL FIRE EQUIPMENT | 10465 GOODMAN ROAD | | OLIVE BRANCH | | |
| TOM BELL LEASING INC | 1760 MORIAH WOODS BLVD STE 12 | | MEMPHIS | | |
| TOM BOZEMAN AND | ZOE BOZEMAN | | | | |
| TOM BREWER | 1928 EXETER | RIVER OAKS | GERMANTOWN | | |
| TOM BROWN | ORA B POLK | | | | |
| TOM CENTELLA DRYWALL INC | 1265 KASS CIRCLE | | SPRING HILL | FL | 34606 |
| Tom Conrad | 10415 Stapleford Hall Drive | | Potomac | MD | 20854 |
| TOM DAMIANO | | | | | |
| Tom Elam | 6778 Water Grove Drive | | Memphis | | |

**Levitt and Sons**

| | | | | | |
|---|---|---|---|---|---|
| TOM FAUST | 1639 REMINGTON DRIVE | | | | |
| TOM FORTNEY | NETTA FORTNEY | | | | |
| Tom Horton | c/o Bob Neal Realtors | 845 Crossover Lane #22( | Memphis | | |
| Tom Mann | Century 21 Acorn Realty | 2500 Mt. Moriah Bldg B # 40( | Memphis | | |
| TOM MILLER GRADING,INC. | 10841 CROOKED RIVER RD | UNIT 202 | BONITA SPRINGS | FL | 34135 |
| Tom Moody | 388 Hostor Rd. | | Atoka | | |
| Tom Mosiej | | 1153 Goodman | Memphis | | |
| Tom Olley | Route 1 Box 27E | | Brighton | | |
| TOM SCOTT - DNU | DELETE | | | | |
| TOM SMITH JR | dba LOCKSMITH EXPRESS | PO BOX 9332 | JONESBORO | | |
| Tom Swatek | 5285 Benjestown Roac | | Memphis | | |
| TOMASINO & ASSOCIATES, | INC. | 10921 N. 56TH ST. #200 | TEMPLE TERRACE | FL | 33617 |
| TOMBIGBEE ELECTRIC POWER | ASSOCIATION | P O BOX 1789 | TUPELO | | |
| TOMLINSON BROTHERS CONSTRUCTION CO INC | 10712 FLORENCE AVE | | THONOTOSASSA | FL | 33592 |
| TOMMIE BUTLER | BARBARA BUTLER | | | | |
| TOMMIE JONES | 4407 SCHAD CREST | | MEMPHIS | | |
| TOMMY & ARNA DENTON | 6700 BRANCH ESTATES DR | | | | |
| TOMMY & ROB RABURN | dba ROB'S RUG REVIVERS | 3143 MARY NANCY COVE | BARTLETT | | |
| TOMMY BLACKWELL | 3075 N ADVANTAGE WAY #304 | | | | |
| Tommy Bond | 2934 Christoval | | Bartlett | | |
| TOMMY BOYD | 6372 BARDSTOWN ROAD | | BARTLETT | | |
| TOMMY COIN | P O BOX 83 | | TRUMANN | | |
| TOMMY D BROWN | 4025 DEARBORN | | | | |
| TOMMY DEWAYNE WELLMAN | 104 WEST ENGLAND | | MARMADUKE | | |
| TOMMY DOSS | REGINA DOSS | | | | |
| TOMMY F TURNAGE | 1105 KNOX | | MEMPHIS | | |
| TOMMY FAZIO GOLF, INC | 224 SHELTER LANE | | JUPITER | FL | 33469 |
| TOMMY JOE SAWYER JR | 2472 BOYSENBERRY | | BARTLETT | | |
| TOMMY L FREDERICK | ROUTE 3 BOX 3 CENTRAL COVE | | CORINTH | | |
| TOMMY MCNEELY | 7307 GOODMAN ROAD 11 | | WALLS | | |
| Tommy Newton Hunsucke | Rt.1, Box 50 J | | Ashton | | |
| TOMMY PEYTON | 4209 BOYCE | | MEMPHIS | | |
| Tommy Prouell | S. P. Construction | 6600 Barkshire Cove | Memphis | | |
| TOMMY ROBINSON | 5066 N LITTLE BROOK CIR | | | | |
| TOMMY SMITH | 6515 HWY 194 | | WILLISTON | | |
| TOMMY STAFFORD | 3460 PHILSDALE | | MEMPHIS | | |
| TOMMY WARREN | BOBBI WARREN | | | | |
| Tommy Williams | 2601 Vandale | | Memphis | | |
| TOMOS VALDO | FELICIAOS VALDO | | | | |
| TOM'S SOD SERVICE,INC | 11413 49TH ST N | | CLEARWATER | FL | 33762 |
| TON ASHWORTH CPA | P O BOX 786 | | COLLIERVILLE | | |
| TONDWIN PREYER AND | LATONIA PREYER | | | | |
| TONECHIA & ERIC HOWARD | 5458 EAGLE BEAD COVE | | | | |
| TONEY ARMSTRONG | 5869 SCOTTSDALE | | | | |
| TONI & IGENTROY STEWART | 4611 STONEBRIDGE LANE | | | | |
| TONI V PATTON | 5502 EMERLAND HILLS DR | | | | |
| TONJA BURGESS | 85 VILLAGE DRIVE EAST | | | | |
| TONTAE L WEATHERSPOON | 4130 UNIVERSITY | | MEMPHIS | | |
| TONY & JAMESETTE BROWN | 2998 LOUNETTE ST | | | | |
| TONY CARDINALE | | | | | |
| TONY D BOOKER | ROBIN L BOOKER | | | | |
| TONY D JOHNSON | 3261 MACON RD | | MEMPHIS | | |
| TONY DAWSON | 3903 WORDSWORTH | | | | |
| TONY E MUSE | MARY L MUSE | | | | |
| TONY FLEMING | 170 INGRAM RD | | EARL | | |
| TONY G FLOW | 6814 WALSH ROAD | | MILLINGTON | | |
| Tony Harrelson | 1350 Weymouth | | Memphis | | |
| Tony Hendricks | 2503 Winonna | | Memphis | | |
| TONY MACKLIN | 1340 S COOPER | | MEMPHIS | | |
| TONY MCGUIRE AND | TAMMY MCGUIRE | | | | |
| TONY PRICE | 4135 CHELSEA | | MEMPHIS | | |
| TONY SMITH | 3110 PECAN LAKE DR APT#202 | | | | |
| TONY SWAUNCY | 5911 MAGNOLIA LAKES DR | | | | |
| TONY WILLARD | 3048 GALESPIE ST | | SENATOBIA | | |
| TONY WILLIAMS AND | LUCINDA WILLIAMS | | | | |
| TONY/DANA FINCH | 1207 MARSHALL ST | | | | |
| TONYA G JACKSON | 6536 GALLAN DR | | MEMPHIS | | |
| TONYA LOVE | 2874 SKY RIDGE | | | | |
| TONYA M JOHNSON | 6360 UNCLE REMUS #4 | | | | |
| TONYA WILLIAMS | 611 BAYLOR | | W.MEMPHIS | | |
| TOP BUILDING JOBS.COM | 1095 ZONOLITE ROAD | SUITE 104 | ATLANTA | GA | 30306 |
| TOP CUT LAWN SERVICES | 6723 PARK LANE WEST | | LAKE WORTH | FL | 33467 |
| TOP OF LINE COUNTERTOPS | 134 EAST GEORGIA | | MEMPHIS | | |
| Top South | 830 Pickens Industrial Drive | | Marietta | GA | 30062 |
| Top South | 1135 Atlanta Industrial Circle | | Marietta | GA | 30066 |
| TOP SOUTH, INC. | 830 PICKENS INDUSTRIAL DRIVE | | MARIETTA | GA | 30062-3103 |
| TOPHER NICHOLAS LAND MANAGEMENT LLC | 149 RIVERWALK BLVD | STE 18 PMB# 199 | RIDGELAND | SC | 29936 |
| TOPHER NICHOLAS LLC | 149 RIVERWALK BLVD | SUITE 18, PMB-199 | RIDGELAND | SC | 29936 |
| TOPPING KESSLER & CO | SHERIDAN HILLS PROFESSIONAL PLAZA | 4020 SHERIDAN ST. SUITE C | HOLLYWOOD | FL | 33021 |
| TOPPING, KESSLER & CO | 4020 SHERIDAN STREET | SUITE C | HOLLYWOOD | FL | 33021 |
| TOPPING, KESSLER&CO. | 4020 SHERIDAN STREET | SUITE C | HOLLYWOOD | FL | 33021 |
| TOPS UNLIMITED LLC | 191 NEELY STREET | | COLLIERVILLE | | |
| TORMEL FORD AND | ASHLEY MCKINNEY | | | | |
| TORRENS, RAFAEL JR | C/O LEVITT HOMES CORPORATION | PO BOX 2119 | SAN JUAN | PR | 009922-2119 |
| TORRES, HARRY | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| TORRES, HENRY | 209 HARBOR RIDGE DRIVE | | DAWSONVILLE | GA | 30534 |
| TOSHIBA AMERICA INFO SYS | P O BOX 740441 | | ATLANTA | | |
| TOSHIBA BUSINESS SOLUTION | OF FLORIDA | P.O. BOX 402709 | ATLANTA | GA | 30384-2709 |
| TOSHIBA BUSINESS SOLUTIONS GA | 1 GLENLAKE PARKWAY | #1300 | ATLANTA | GA | 30328 |
| TOSHIBA FINANCIAL SERVICES | P.O. BOX 790448 | | ST. LOUIS | MO | 63179-0448 |
| TOTAL BASKET CASE, A | 1907 SW BURLINGTON ST | | PORT SAINT LUCIE | FL | 34984 |
| Total Brick Pavers | 3110 Kentshire Blvd | | Ocoee | FL | 34071 |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL BRICK PAVERS INC | 3110 KENTSHIRE BLVD | | OCOEE | FL | 34761 |
| TOTAL COMMUNICATIONS SVC | 5541 PLEASANT VIEW 4 | | MEMPHIS | | |
| TOTAL LANDSCAPE SUPPLY | PO BOX 097 | | MONTICELLO | FL | 32345 |
| TOTAL PACKAGE MOWING | SERVICE JOHN M LONG | 155 ROY MOORE ROAD | ONA | FL | 33865 |
| TOTAL ROOFING SYSTEMS, INC | 2100 A SW CONANT AVENUE | | PORT SAINT LUCIE | FL | 34953 |
| TOTAL TEC SYSTEMS INC | CUSTOMER 016416 | 2 GOURMET LANE | EDISON | | |
| TOUR GOLF INC | 2920 MARIETTA HWY SUITE 122 | | CANTON | GA | 30114 |
| TOURNAMENT PLAYERS CLUB | OF MYRTLE BEACH | | | | |
| TOUSA HOMES, INC | DBA ENGLE HOMES | 123 NW 13TH ST. SUITE 300 | BOCA RATON | FL | 33432 |
| TOWERY PUBLISHING INC. | C/O OXFORD COMMERCIAL FUNDING | P O BOX 952056 | ST LOUIS | | |
| TOWN & COUNTRY LOCKSMITH | 2583 BROAD | | MEMPHIS | | |
| TOWN CENTER AT COBB | 400 BARRETT PKWY | SUITE 100 | KENNESAW | GA | 30144 |
| TOWN CENTER AT ST JOHNS | LLC | PO BOX 863893 | ORLANDO | FL | 32886 |
| TOWN HALL AMENITIES CENTER ASSOC INC | C/O THE MELROSE MANAGEMENT GROUP | PO BOX 531010 | ORLANDO | FL | 32853-1010 |
| TOWN OF BLUFFTON | | | | | |
| TOWN OF COLLIERVILLE | 101 WALNUT | | COLLIERVILLE | | |
| TOWN OF ROSSVILLE | P O BOX 27 | | ROSSVILLE | | |
| TOWN OF SOMERVILLE | UTILITIES DEPARTMENT | 13085 NORTH MAIN STREET | SOMERVILLE | | |
| TOWNE PARK JOINT VENTURE | GREENBERG TRAURIG,P.A. | 777 S FLAGLER DR #300 | PALM BEACH | FL | 33401 |
| TOYA R GREEN | 4216 CEDAR TREE DRIVE | | | | |
| TOYS R US DELAWARE INC | 10732 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| TOYS R US DELAWARE INC | ATTN VICE PRESIDENT REAL ESTATE | ONE GEOFFREY WAY | WAYNE | NJ | 07470 |
| TOYS R US INC | ATTN EAST COAST ENGINEERING CENTER | 703 BARLEY CHESTER ROAD | FLANDERS | NJ | 07836 |
| TRACE RIDGE APARTMENTS | 3260 HWY. 145 | | TUPELO | | |
| TRACEY R WRIGHT | 5325 HALEVILLE ROAD | | | | |
| TRACIE GEORGE | 4576 LUNSFORD COVE | | | | |
| TRACIE M MAPLE | 1812 PARKWAY TERRACE | | | | |
| TRACIE S STEPHENS | 6621 ELMORE RIDGE LANE | | MEMPHIS | | |
| TRACY & ALISA MYERS | 10519 DESOTA ROAD | | | | |
| TRACY CROSS & ASSOCIATES | INC. SUITE 109 | 2000 E ALGONQUIN ROAD | SCHAUMBURG | IL | 60173 |
| TRACY CUNNINGHAM | CHARLOTTE CUNNINGHAM | | | | |
| Tracy Gossett | 2783 Ridgeway Roac | | | | |
| Tracy Jackson | 1435 Ragan | | Memphis | | |
| Tracy Jeffries | 618 Bear Creek Pat | | Morrisville | NC | 27560 |
| TRACY L JONES | 1476 NELSON DR | | BRIGHTON | | |
| TRACY L RIZER | 6093 VALERIE DRIVE | | OLIVE BRANCH | | |
| TRACY MAYWEATHER | 5926 N.LITTLEBROOK # 112 | | | | |
| TRACY PHILLIPS | EVELYN PHILLIPS | | | | |
| TRACY SILAS | 4806 REGINA DRIVE | | FORT PIERCE | FL | 34982 |
| TRACY W ENGLISH | 6331 INDUSTRIAL DRIVE | | OLIVE BRANCH | | |
| TRADEMARK INFO CORP (AG) | 10223 BROADWAY SUITE P | BOX 330 | PEARLAND, | TX | 77584 |
| TRADITION CDD #1 | 210 N. UNIVERSITY DR. | SUITE 602 | CORAL SPRINGS | FL | 33071 |
| TRADITION CDD #10 | FISHKIND & ASSOC INC | ATTN SYBIL TROBOUGH | ORLANDO | FL | 32817 |
| TRADITION CDD #5 | FISHKIND & ASSOC INC | ATTN: SYBIL TROBOUGH | ORLANDO | FL | 32817 |
| TRADITION CDD #7 | FISHKIND & ASSOC INC | ATTN: SYBIL TROBOUGH | ORLANDO | FL | 32817 |
| TRADITION CDD #8 | FISHKIND & ASSOC INC | ATTN: SYBIL TROBOUGH | ORLANDO | FL | 32817 |
| TRADITION CDD #9 | FISHKIND AND ASSOC INC | ATTN SYBIL TROBOUGH | ORLANDO | FL | 32817 |
| TRADITION COMMERCIAL ASSOC | | | | | |
| TRADITION COMMERCIAL ASSOCIATION | C/O BAYSHORE ASSOC MANAGEMENT | 10795 CIVIC LANE | PORT SAINT LUCIE | FL | 34987 |
| TRADITION COMMERCIAL ASSOCIATION INC | C/O BAYSHORE ASSOCIATION MANAGEMENT | 1304 SW BAYSHORE BLVD | PORT SAINT LUCIE | FL | 34986 |
| TRADITION COMMERCIAL ASSOCIATION INC | 10795 SW CIVIC LANE | | PORT SAINT LUCIE | FL | 34987 |
| TRADITION COMMUNITY ASSOC. | 10795 SW CIVIC LANE | | PORT ST LUCIE | FL | 34987 |
| TRADITION COMMUNITY ASSOC. INC | | | | | |
| TRADITION COMMUNITY ASSOCIATION | C/O BAYSHORE ASSOCIATION MANAGEMENT | 10795 SW CIVIC LANE | PORT SAINT LUCIE | FL | 34987 |
| TRADITION DEV. CO., LLC | | | | | |
| TRADITION DEVELOPMENT | 10521 SW VILLAGE CENTER DRIVE | SUITE 201 | PORT SAINT LUCIE | FL | 34987-1930 |
| TRADITION IRRIGATION | COMPANY LLC STE 201 | 10521 SW VILLAGE DRIVE | PORT SAINT LUCIE | FL | 34987 |
| TRADITION IRRIGATION CO | | | | | |
| TRADITION IRRIGATION COMPANY | 10521 SW VILLAGE CENTER DRIVE | SUITE 201 | PORT SAINT LUCIE | FL | 34987 |
| TRADITION OF SOUTH CAROLINA REALTY | 3171 INDEPENDENCE BLVD HWY 278 | | HARDEEVILLE | SC | 29927 |
| TRADITION VILLAGE CENTER, LLC | | | | | |
| TRADITIONAL HOMES OF THE TREAS COAST INC | 400 NW ENTERPRISE DRIVE | | PORT SAINT LUCIE | FL | 34986 |
| Traina, Peter and Ing: | 242 Montauk Hwy | | East Moriches | NY | 11940 |
| TRAM PHAN | 4789 BLOOMFIELD | | | | |
| TRANE | P.O. BOX 406469 | | ATLANTA | GA | 30384-6469 |
| TRAVEL AGENTS INTER. | 6118 MACON RD | | MEMPHIS | | |
| TRAVELERS | KAHN-CARLIN & COMPANY INC | 3350 SOUTH DIXIE HIGHWAY | MIAMI | FL | 33133-3695 |
| TRAVELERS COMPANIES | ONE TOWER SQUARE | | HARTFORD | CT | 06183 |
| TRAVELERS LIFE & ANNUITY | 1 TOWER SQUARE | | HARTFORD | CT | 06183-6074 |
| TRAVELERS TELEVISION | NETWORK | 9621 DAVIES PLANTATION RD E | LAKELAND | | |
| TRAVIS A TRAMMELL JR | 200 LINDSEY WAY | | SOMERVILLE | | |
| TRAVIS L. WALLS | 5374 Hidden Meadows | | Arlington | | |
| Travis Pruitt | 4317 Park Drive | Suite 400 | Norcross | GA | 30093 |
| TRAVIS PRUITT & ASSOCIATES INC | 4317 PARK DRIVE | #400 | NORCROSS | GA | 30093 |
| Travis Walls | 5374 Hidden Meadows Driv | | Arlington | TN | 38002 |
| TRAVONNE DENNER | 7191 MILLERS GLEN WAY | | | | |
| TRAVONNEE DEENER | RITA DEENER | | | | |
| TREAS CITY OF MEMPHIS | 125 NO MAIN ROOM 375 | | MEMPHIS | | |
| TREAS COAST HOME SHOW INC | 1308 NE BUSINESS PARK PLACE | | JENSEN BEACH | FL | 34957 |
| TREAS COAST HR CONFERENCE | | | | | |
| TREAS COAST MODEL RAILROAD | ATTN: NEIL NAPPI | 2505 SE DELANO ROAD | PORT SAINT LUCIE | FL | 34952 |
| TREAS, CITY OF MEMPHIS | PO BOX 185 | | MEMPHIS | | |
| TREASURE COAST AUTO REPAIR | 1815 SW MACEDO BLVD | | PORT ST. LUCIE | FL | 34984 |
| TREASURE COAST BLDRS ASSOC | 6560 S FEDERAL HWY | | PORT SAINT LUCIE | FL | 34952 |
| TREASURE COAST BUILDERS | ASSOCIATION | 6560 SOUTH FEDERAL HWY | PORT ST. LUCIE | FL | 34952 |
| TREASURE COAST ELEVATOR | MAHONEY INSPECTIONS | 3340 SE FEDERAL HWY #258 | STUART | FL | 34997 |
| TREASURE COAST FOOD BANK | 1102 SO US HIGHWAY 1 | | FORT PIERCE | FL | 34950 |
| TREASURE COAST HOSPICES | FOUNDATION | 1201 SE INDIAN STREET | STUART | FL | 34997 |
| TREASURE COAST IMPORTS | 946 SOUTH US1 | | VERO BEACH, | FL | 32962 |
| TREASURE COAST IMPORTS | | | | | |
| TREASURE COAST IRRIGATION | 7900 SE BRIDGE ROAD | | HOBE SOUND | FL | 33455 |
| TREASURE COAST MAGAZINE | MOHR GRAPHCS & PUBL IN | P O BOX 410 | PALM CITY | FL | 34991 |

| TREASURE COAST MAGAZINE | P O BOX 410 | | PALM CITY | FL | 34991-0410 |
|---|---|---|---|---|---|
| TREASURE COAST MATS | 16353 71ST DRIVE NORTH | | PALM BEACH GARDE | FL | 33418 |
| TREASURE COAST METS | YOUTH BASEBALL | 2368 SE CALCUTTA CIRCLE | PORT SAINT LUCIE | FL | 34952 |
| TREASURE COAST MOVING | | | | | |
| TREASURE COAST NEWSPAPERS | P.O. BOX 145706 | | CINCINNATI | OH | 45250-5708 |
| TREASURE COAST NEWSPAPRS | DEPT AT 40237 | | ATLANTA | GA | 31192-0237 |
| TREASURE COAST OPERA SOCIETY | 802 SOUTH 6TH STREET | | FORT PIERCE | FL | 34950 |
| TREASURE COAST PERMITTING SVC | P O BOX 881472 | | PORT SAINT LUCIE | FL | 34988 |
| TREASURE COAST PUMP SUPPLY | 555 NW ENTERPRISE DR | | PORT SAINT LUCIE | FL | 34986 |
| TREASURE COAST RECYCLING | 4880 GLADES CUT OFF RD | | FT PIERCE, | FL | 34981 |
| TREASURE COAST REGIONAL PLANNI | 301 E. OCEAN BLVD. | SUITE 300 | STUART | FL | 34994 |
| TREASURE COAST SEMINOLE CLUB | P O BOX 4023 | | FORT PIERCE | FL | 34948 |
| TREASURE COAST SPORTS COMM | P O BOX 882172 | | PORT SAINT LUCIE | FL | 34988 |
| TREASURE COAST STAFFING | P O BOX 60839 | | CHARLOTTE | NC | 28260 |
| TREASURECOAST.COM REALTY | 1645 NE JENSEN BEACH BLVD | | JENSEN BEACH | FL | 34957 |
| TREASURER OF VIRGINIA | BOARD FOR CONTRACTORS | PO BOX 11066 | RICHMOND | VA | 23230 |
| TREAT'S LANDSCAPING INC | 4305 STATE RD 545 | | WINTER GARDEN | FL | 34787 |
| Trebor Industries, Inc. | PO Box 30058 | | Myrtle Beach | SC | 29588 |
| Trebor Industries, Inc. | PO Box 30058 | | Myrtle Beach | SC | 29588 |
| TREBOR INDUSTRIES,INC | PO BOX 30058 | | MYRTLE BEACH | SC | 29588 |
| Tree Busters | c/o Mr. P.L. Loll | P.O. Box 731 | Byhalia | | |
| TREE SPADERS OF GREENVILLE INC | 411 BRIDGES ROAD | | SIMPSONVILLE | SC | 29681-5702 |
| Trejo/Medina, Alejandro & Martha Y | 4214 61st Place E. | | Sarasota | FL | 34203 |
| TREMRON MIAMI | 11321 NW 136TH STREET | | MIAMI | FL | 33178 |
| TRENAM KEMKER | 101 E KENNEDY BLVD | SUITE 2700 | TAMPA | FL | 33602 |
| TRENDCO SUPPLY INC | 673 ETHEL STREE N W | | ATLANTA | GA | 30318 |
| TRENT A GUIDRY | 7884 Hommingwood Rd apt | | CORDOVA | | |
| TRENT M LAMER | 1270 HARBERT #6 | | MEMPHIS | | |
| TRI CON ELECTRIC LLC | P O BOX 1464 | | OKEECHOBEE | FL | 34973 |
| TRI STATE BLDG MATERIALS | 4250 PIDGEON ROOST ROAD | | MEMPHIS | | |
| TRI STATE CARPET DIVISIO | CARPET WORLD OF MEMPHIS INC | P O BOX 18980 | MEMPHIS | | |
| TRI STATE FIREPLACES INC | 1948 VANDERHORN | | MEMPHIS | | |
| TRI STATE LANDSCAPE | P O BOX 455 | | BYHALIA | | |
| TRI STATE MARBLE AND | CABINETS INC | 6500 HIGHWAY 135 NORTH | PARAGOULD | | |
| TRIANGLE REPROGRAPHICS | 850 S.HUGHEY AVENUE | | ORLANDO, | FL | 32801 |
| TRIBUNE DIRECT | P O BOX 804865 | | CHICAGO | IL | 60680-4110 |
| TRIBUNE INTERACTIVE | P O BOX 7293 | | CHICAGO | IL | 60680-7293 |
| TRICIA OSTRANDER | | | | | |
| Tri-City Insulation and Building Product | 700 Century Circle | | Conway | SC | 29526 |
| Tri-City Insulation and Building Product | 700 Century Circle | | Conway | SC | 29526 |
| TRICITY INSULATION-NORTH FLORIDA | MYRTLE BEACH INC | 700 CENTURY CIRCLE | CONWAY | SC | 29528 |
| TRI-COUNTY A/C & | REFRIGERATION, INC | 821 SW DALTON AVENUE | PORT SAINT LUCIE | FL | 34953 |
| TRI-COUNTY BLUE PRINT | & SUPPLY, INC | 1850 BOY SCOUT DR #110 | FORT MYERS, | FL | 33907 |
| TRI-COUNTY DRYWALL SERVICES INC | 1570 KELLEY AVE #2 | | KISSIMMEE | FL | 34744 |
| Tri-County Painters anc | Sandblasting | 8031 Sparkling Lake Cove | Germantown | | |
| TRILOGY MARKETING,INC | 1045 S. REMBERT | | MEMPHIS | | |
| Trim Carpenter | | | | | |
| TRI-M ELECTRICAL CONT INC | P O BOX 1240 | | RIDGELAND | SC | 29936 |
| TRIM SUB | | | | | |
| TRI-MARC LLC | 4525 S BERKELEY LAKE ROAD | | NORCROSS | GA | 30071 |
| TRIMCRAFT | 1335 NEPTUNE DRIVE | | BOYNTON BEACH | FL | 33426 |
| Trimcraft, Inc. | 1335 Neptune Drive | | Boynton Beach | FL | 33426 |
| TRIM-PAK | 8700 SO. ORANGE AVE | | ORLANDO | FL | 32824 |
| TRIMTECH INTERIORS INC | 2621 NE 5TH STREET | | POMPANO BEACH | FL | 33062 |
| TRIMTECH WEST INC. | 4911 12TH AVE SW | | NAPLES | FL | 34116 |
| TRINAE LANE | 7681 NEWFOUND GAP | | | | |
| TRINITY LAKES APTS | 7935 CLUB DRIVE | | CORDOVA | | |
| TRINITY OUTDOOR, LLC | 420 SOUTH HILL STREET | | BUFORD | GA | 30518 |
| TRINITY RETAIL CONSTRUCTION | 2000 CYPRESS LANDING DRIVE | | HOUSTON | TX | 77090 |
| TRINITY RIDGE LLC | 7751 WOLF RIVER BLVD | | GERMANTOWN | | |
| TRINITY UNITED METHODIST | 2221 NE SAVANNAH ROAD | | JENSEN BEACH | FL | 34957 |
| TRIO ASSOCIATES | 39 TROTTING HILL LANE | | BLUFFTON | SC | 29910 |
| TRIPLE J STUCCO & LATH | 13461 CHAMBORD STREET | | BROOKSVILLE, | FL | 34613 |
| Trip's Nurseries Inc. | 897 West Poplar | | Collierville | | |
| Trish Richey | 6330 Macon Road | | Memphis | | |
| TRISHA GRAVEN | | | | | |
| TRI-STAR CLEANING | 6334 SKYLIGHT | | BARTLETT | | |
| TRI-STAR ENTERPRISES INC | 1310 SEEDS AVE | | SARASOTA | FL | 34237 |
| TRISTATE SPECIAL MKT | 200 BUSINESS PARK DR. | SUITE 305 | ARMONK | NY | 10504 |
| TRIVANTIS CORPORATION | DEPT CH 10845 | | PALATINE | IL | 60055-0845 |
| Tropic Floors | 1935 West Copans Road | | Pompano Beach | FL | 33064 |
| Tropic Floors | 4310 S.W. Port Way | | Palm City | FL | 34990 |
| TROPIC FLOORS | 4310 SW PORT WAY | | PALM CITY | FL | 34990 |
| TROPIC FLOORS | 1935 W. COPANS ROAD | | POMPANO BEACH, | FL | 33064 |
| TROPICAL ALUMINUM & | SCREEN, INC. | 3586 BOUTWEEL RD #1 | LAKE WORTH | FL | 33461 |
| TROPICAL PLUMBING & | SEPTIC INC. | 10408 E. COLONIAL DR. | ORLANDO | FL | 32820 |
| TROUBLE SHOOTERS CLEANING SERVICE | SERVICE | 12103 GOLFSIDE DRIVE | TAMPA | FL | 33612 |
| TROY & DELORIS ALLEN | 3764 OAKSHADE CV | | | | |
| TROY & NICHOLS INC | P O BOX 4025 | | MONROE | | |
| Troy Cordell, Sr | c/o John Green & Co., Realtors | 110 N. Main St. | Collierville | | |
| TROY FERRELL | CLAUDIA FERRELL | | | | |
| TROY GUINN | 410 N ERICKSON ROAD | | | | |
| Troy Miles | 4071 Print St. | | Memphis | | |
| TROY SHEETS SURVEYING | 205 WARNER | P O BOX 1672 | JONESBORO | | |
| TROY WEST | 100 N SCARBOROUGH CT | | | | |
| TROY WILKERSON | P O BOX 91 | | ROSSVILLE | | |
| TRU GREEN CHEM LAWN | 5425 ERAINES RD #6 | PO BOX 751210 | MEMPHIS | | |
| TRUESDALE PHOTOGRAPHICS | 236 PLANTATION DRIVE | | MANNING | SC | 29102-9042 |
| TRUFFLES & TRIFLES | 711 WEST SMITH STREET | | ORLANDO | FL | 32804 |
| TRUGREEN CHEMLAWN | 5605 FLORIDA MINING BLVD, STE 100 | | JACKSONVILLE | FL | 32257 |
| TRUGREEN LANDCARE LLC #6358 | 4175 CANAL STREET | | FORT MYERS | FL | 33916 |
| TRUSS MART BUILDING COMPONENTS | P O BOX 1059 | | VIDALIA | GA | 30475 |

| | | | | | |
|---|---|---|---|---|---|
| TRUSSES UNLIMITED INC | DBA LUMBER UNLIMITED | PO BOX 12207 | JACKSONVILLE | FL | 32209 |
| TRUSSWAY, LTD. | 8850 TRUSSWAY BLVD. | | ORLANDO | FL | 32824 |
| TRUST ACCOUNT OF WORMACK | AND MCDANIEL LAW FIRM | 301 WEST WASHINGTON | JONESBORO | | |
| TRUST ACCOUNT OF WRIGHT | FULFORD MOORHEAD & BROWN PA | | | | |
| TRUST ONE BANK | 1715 AARON BRENNER DRIVE | SUITE 100 | MEMPHIS | | |
| TRUSTMARK NATIONAL BANK | ATTN: WILSON BARTON | 9030 PIGEON ROUST AVENUE | OLIVE BRANCH | | |
| TRUTWIN CUSTOM SIGNS, A DIV OF T.I. INC | (A DIVISION OF TRUTWIN INDUSTRIES INC) | 8031 MAINLINE PKWY | FORT MYERS | FL | 33912 |
| TSA STORES INC | 10648 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| TSA STORES INC | ATTN ACCOUNTING | 1050 WEST HAMPDEN AVENUE | ENGLEWOOD | CO | 80110 |
| TSA STORES INC | ATTN VICE PRESIDENT - REAL ESTATE | 1050 WEST HAMPDEN AVENUE | ENGLEWOOD | CO | 80110 |
| TSA STORES INC | ATTN LEGAL DEPARTMENT | 1050 WEST HAMPDEN AVENUE | ENGLEWOOD | CO | 80110 |
| TSC SUPPLY CO. | 5475 ST. JAMES DRIVE | SUITE 356 | PORT SAINT LUCIE | FL | 34983 |
| TSI (TED'S SHEDS) | 6810 SO. US. I | | PORT SAINT LUCIE | FL | 34952 |
| TSI RETAIL INC | P O BOX 50929 | | FT MYERS | FL | 33994 |
| T-SQUARE | P O BOX 012061 | | MIAMI | FL | 33101 |
| TUB GUYS INC, THE | PO BOX 339 | | DACULA | GA | 30019 |
| TUBITO PAINTING INC | 1551 SE S NIEMEYER CIRCLE | | PORT SAINT LUCIE | FL | 34952 |
| TUCKER CASTLEBERRY | PRINTING INC | PO BOX 56346 | ATLANTA | GA | 30343 |
| TUESDAY JENSEN | | | | | |
| TUESDAY JENSEN PETTY | CASH | | | | |
| TUESDAY MOORE | 996 LINWOOD | | | | |
| TUPELO CONCRETE PROD INC | 120 INDUSTRIAL ROAD NORTH | | TUPELO | | |
| TUPELO LUMBER CO INC | 614 DAY BRITE DRIVE | PO BOX 1641 | TUPELO | | |
| TURFCO PEST CONTROL LLC | P O BOX 1864 | | CORDOVA | | |
| TURFGRASS AMERICA LP | 12060 NE HIGHWAY 70 | | ARCADIA | FL | 34266 |
| TURFMASTERS LAWN SERVICES INC | 4576 SAMUEL STREET | | SARASOTA | FL | 34233 |
| TURF'S UP LANDSCAPING INC | P.O. BOX 8202 | | DELRAY BEACH | FL | 33484 |
| TURFSCAPE INC | and THE PEOPLES BANK | 3714 CANADA ROAD | LAKELAND | | |
| TURKEL | 2871 OAK AVENUE | | COCONUT GROVE | FL | 33133 |
| TURNABOUTS DESIGN | P O BOX 1811 | | RIDGELAND | SC | 29936 |
| TURNAGE PRATER & COKER | CERTIFIED PUBLIC ACCOUNTANTS | 766 RIDGE LAKE BLVD SUITE 106 | MEMPHIS | | |
| TURTLE CREEK | 12124 High Tech Avenue | Suite 209 | Orlando | FL | 32817 |
| Turtle Creek Land Company, LLC | 1420 E. Robinson Stree | | Orlando | FL | 32801 |
| Turtle Creek Land Company, LLC | 1420 E. Robinson Stree | | Orlando | FL | 32801 |
| TUWANA MITCHELL | 4906 OLD STONE CV | | | | |
| TWELVE OAKS APARTMENTS | 6520 MACON ROAD | | MEMPHIS | | |
| TWILLIA S CALLAWAY | 3403 N TREZVANT APT 4 | | | | |
| TWIN STATES MARKETING | 10293 100TH ST. SOUTH | | BOYNTON BEACH | FL | 33437 |
| TWINS CONCRETE PUMPING-CENTRAL FLORIDA | 3334 S ST LUCIE DRIVE | | CASSELBERRY, | FL | 32707 |
| TWO ELEVEN PARK | 211 PARK PLAZA | | HILTON HEAD ISLAND | SC | 29928 |
| TWO MEN AND A TRUCK | 1687 SHELBY OAKS DR N #4 | | MEMPHIS | | |
| TWO MEN AND A TRUCK | 1040 MCFARLAND 400 DR | | ALPHARETTA, | GA | 30004 |
| TWO MEN AND A TRUCK | 379 W MICHIGAN STREET | SUITE 200 | ORLANDO | FL | 32806 |
| TWO MEN AND A TRUCK | 4075 MARIETTA HIGHWAY STE 24 | | DALLAS | GA | 30157 |
| TWO STEP SOFTWARE INC | 169 ELM STREET, 2ND FLOOR | | WALTHAM | MA | 02453-5356 |
| TWOINE SESLEY | 1405 SUMMER BROOK | | | | |
| TY W MATHIS | 8791 BAZEMORE ROAD | | CORDOVA | | |
| TYGER R CAIRO | C/O NEW HOME REALTY | 138 TIMBERCREEK DR | CORDOVA | | |
| TYLER HOOVER | | | | | |
| TYMCZYNA, WALTER | | | | | |
| TYRON MC KINNEY | KAREN MC KINNEY | | | | |
| TYRONE BANKS | 3069 LONG CREEK ROAD | | | | |
| TYRONE BROWN | MICHELLE BROWN&JANICE STEWART | | | | |
| Tyrone Chambliss | 5202 Twinwoods | | Memphis | TN | 38134 |
| TYRONE CHAMBLISS | 5202 TWINWOODS | | MEMPHIS | | |
| TYRONE HILL | PAMELA PAYNE | | | | |
| TYRONE INGRAM | 4899 BRADFORD | | | | |
| TYRONE JACKSON | 165 JUPERT | | MEMPHIS | | |
| TYRONE MCKEE | 500 SERLES RD | | MIDDLETON | | |
| TYRONE ROBINSON | 1790 SUGARLOAF ST | | MEMPHIS | | |
| TYRONE WOODS | 875 SEMMES | | MEMPHIS | | |
| TYRONE/KARLA DAILEY | 1462 S COLORADO STREET 12F | | | | |
| TYRUS LOFTIES | 10 COTTON TRAIL | | | | |
| U F C TITLE | | | | | |
| U S ARMY CORPS OF | ENGINEERS | | | | |
| U S BRICK | 6851 HWY 80 WEST | | FORT WORTH | | |
| U S IMAGING SOLUTIONS | ACCOUNTS RECEIVABLE | 2100 SW 71 ST TERRACE | DAVIE | FL | 33317 |
| U S LAWNS OF EAST BROWARD | PO BOX 835086 | | WEST HOLLYWOOD | FL | 33083-5086 |
| U S POSTMASTER | | | FORT LAUDERDALE | FL | 33310 |
| U S TREASURY | P.O. BOX 192 | | COVINGTON | KY | 41012-0192 |
| U TURN PRODUCTION,INC. | 2473 JOHN YOUNG PKWY | | ORLANDO, | FL | 32804 |
| U.F.C. TITLE INSURANCE | AGENCY, INC. | | | | |
| U.S. Concrete, Inc. | 3700 Egypt-Centra | | Memphis | | |
| U.S. LEARNING, INC | 871 RIDGEWAY LOOP # 102 | P.O.BOX 172181 | MEMPHIS | | |
| UES Inc | 3532 Maggie Boulevar | | Orlando | FL | 32811 |
| UFC TITLE INSURANCE | AGENCY ESCROW ACCT. | | | | |
| UHEL POLLY HAULING INC. | 2700 NW 33RD STREET | | POMPANO BEACH | FL | 33069 |
| ULI | DEPT 188 | | WASHINGTON | DC | 20055 |
| ULI - CDC RECEPTION | | | | | |
| ULI SE FLORIDA CARIBBEAN | DISTRICT COUNCIL | 2401 EAST ATLANTIC BLVD. STE 400 | POMPANO BEACH | FL | 33062 |
| ULI-CDC GREEN COUNCIL DINNNER | MILLER FAMILY COMPANIES | 4232-8 LAS VIRGENES ROAD #101 | CALABASAS | CA | 91302 |
| ULINE INC | 2200 SOUTH LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 |
| ULI-SE FL/CARIBBEAN DIST | 2401 EAST ATLANTIC BLVD | SUITE 400 | POMPANO BEACH | FL | 33062-5243 |
| ULI-URBAN LAND INSTITUTE | DEPARTMENT 188 | | WASHINGTON | DC | 20055 |
| ULLOA, BRIAN | 2100 W. CYPRESS CREEK RD. | | FORT LAUDERDALE | FL | 33309 |
| ULRICH VRANKEN | 3260 KNIGHT TRAILS CL APT 207 | | | | |
| ULTA SALON COSMETICS & FRAGRANCE | 1275 WINDHAM PARKWAY | | ROMEOVILLE | IL | 60446 |
| ULTA SALON COSMETICS & FRAGRANCE INC | ATTN SR VP OF REAL ESTATE | WINDHAM LAKES BUSINESS PARK | ROMEOVILLE | IL | 60446 |
| ULTA SALON COSMETICS & FRANGRANCE INC | 10740 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| ULTIMATE STAFFING | SERVICES | DEPT. 8692 | LOS ANGELES | CA | 90084 |
| ULTRA RIBBONS, INC. | 8053 DEERING AVENUE | | CANOGA PARK | | |
| UM/SYLVESTER CANCER CENTER | PO BOX 016960 (M867; | | MIAMI | FL | 33136 |

| | | | | | |
|---|---|---|---|---|---|
| UNCOMMON USA INC. | 1125 E. ST. CHARLES RD | | LOMBARD, | IL | 60148 |
| UNDERGROUND SOUND | 2125 CENTRAL | | MEMPHIS | | |
| UNDREA HARDIN | 5560 CREPE MYRTLEL | | | | |
| UNETA-PROPERTY WAREHOUSE | 6200 METROWEST BLVD | SUITE 204 | ORLANDO | FL | 32835 |
| UNF FALL EXPO 2006 | EVENT CORD.CAREER SERVICES | 4567 ST. JOHNS BLUFF RD SOUTH | JACKSONVILLE | FL | 32224 |
| UNIFIRST BANK FOR SAVING | P O BOX 23125 | | JACKSON | | |
| UNIFIRST CORPORATION | 3029 MERCURY ROAD | | JACKSONVILLE, | FL | 32207 |
| UNION CENTRAL | | | | | |
| UNION CENTRAL LIFE | INSURANCE COMPANY | P.O. BOX 86687 | LINCOLN | NE | 68501-6087 |
| UNION MODERN MORTGAGE | 750 RIDGE LAKE BLVD 111 | | MEMPHIS | | |
| UNION PEN & PENCIL CO | 777 WEST PUTNAM AVE | | GREENWICH | | |
| UNION PLANTERS BANK INC | LOAN & DISCOUNT DEPARTMENT | P O BOX 2121 | MEMPHIS | | |
| UNION PLANTERS NAT'L BK | TAX DEPOSIT | | MEMPHIS | | |
| UNION PLANTERS N'TL BANK | P O BOX 470 | 7130 GOODLETT FARMS PKWY | MEMPHIS | | |
| UNION STATION BRICK CO | 801 12TH AVENUE NORTH | | NASHVILLE | | |
| UNIQUE SHEDS | | | | | |
| UNIQUE SPECIAL SERVICES-NORTH FLORIDA | 6933 LILLIAN ROAD | SUITE 12 | JACKSONVILLE | FL | 32211 |
| UNISHIPPERS ASSOCIATION | PO BOX 42045 | | MESSA | | |
| UNITECH CO | 8111 BEVERLY BLVD | SUITE 206 | LOS ANGELES, | CA | 90048 |
| UNITED CONCRETE PUMPING LLC | 4050 GOLDEN PARKWAY | SUITE B | BUFORD | GA | 30518 |
| UNITED CONSULTING GROUP | LTD | PO BOX 530101 | ATLANTA | GA | 30353 |
| United Drywal | 5345 Flowering Peacl | | Memphis | | |
| UNITED ELECTRIC | 8717 CAROMA | P O BOX 369 | OLIVE BRANCH | | |
| UNITED FIRE & WATER | P O BOX 2140 | | PALM CITY | FL | 34991 |
| UNITED GRAFIX, INC. | P.O. BOX 54030 | | LEXINGTON | KY | 40555 |
| UNITED HEALTHCARE INS. | 22703 NETWORK PLACE | | CHICAGO | | |
| UNITED INTERIORS | 580 NW HAVEN ST | | PORT ST LUCIE | FL | 34983 |
| UNITED PAINT COMPANY | C/O SHERWIN WILLIAMS | 4717 SUMMER AVE | MEMPHIS | | |
| UNITED PARCEL SERVICE | P O BOX 292549 | | NASHVILLE | | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170 |
| UNITED PARCEL SERVICE | P O BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 |
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 19170-0001 |
| UNITED RENTALS | P O BOX 19633A | | NEWARK | NJ | 07195-0633 |
| UNITED RENTALS (NORTH AMERICA) INC | PO BOX 671400 | | DALLAS | TX | 75267-1400 |
| UNITED RENTALS HIGHWAY | PO BOX 532020 | | ATLANTA | GA | 30353 |
| UNITED STATES CONCRETE PIPE CO | 2200 W SUNRISE BLVD | | FORT LAUDERDALE | FL | 33311 |
| United States Patent and Trademark Offic | | | | | |
| United States Patent and Trademark Offic | | | | | |
| United States Patent and Trademark Offic | | | | | |
| UNITED STATES POSTAL | SERVICE | | | | |
| UNITED STATES TREASURY | | | | | |
| UNITED SUBCONTRACTORS | DBA CAP SOUTHERN INSUL | 1212 SE 9TH LANE | CAPE CORAL | FL | 33990 |
| UNITED SUBCONTRACTORS DBA CAPE SOUTHERN | DBA CAPE SOUTHERN INSULATION | 1243 COMMONS COURT | CLERMONT | FL | 34711 |
| UNITED SUBCONTRACTORS-CENTRAL FLORIDA | OF FLORIDA | DBA CAPE SOUTHERN INSULATION | CAPE CORAL | FL | 33990 |
| UNITED VAN LINES, LLC | 22304 NETWORK PLACE | | CHICAGO | IL | 60673 |
| UNITED WAY OF ST LUCIE COUNTY | 4000 S US HWY 1 | | FORT PIERCE | FL | 34982 |
| UNITED WEST AIRLINES, INC | 2313 SE AVIATION WAY | SUITE 104 | STUART | FL | 34996 |
| Universal Construction | 6480 Swinnea Roac | | Southaven | | |
| UNIVERSAL ENG SCIENCES | P.O. BOX 917400 | 3532 MAGGIE BLVD | ORLANDO | FL | 32891 |
| UNIVERSAL ENG SCIENCES-CENTRAL FLORIDA | P.O. BOX 917400 | | ORLANDO | FL | 32891 |
| UNIVERSAL FOREST PRODUCT | 1560 HWY 9 EAST SUITE A | | LONGS | SC | 29568 |
| UNIVERSAL SIGNS | 2912 ORANGE AVE. | | FORT PIERCE | FL | 34947 |
| UNIVERSAL SUPPLY COMPANY | P.O. BOX 2817 | | JUPITER | FL | 33468 |
| UNIVERSAL UNDERGROUND | SERVICES, INC. | 1103 S.W. 42ND STREET | CAPE CORAL | FL | 33914 |
| University of Florida | Stuzin Hall | Suite 301 | Gainesville | FL | 32611-7168 |
| UNIVERSITY OF MIAMI | P O BOX 249178 | | CORAL GABLES | FL | 33124-5010 |
| UNLIMITED MARBLE-CENTRAL FLORIDA | 4208 SEABOARD ROAD | | ORLANDO | FL | 32808 |
| UNLIMITED SERVICES | 3674 SW MARGELA STREET | | PORT SAINT LUCIE | FL | 34953 |
| Upper Echelon Properties | 1361 Saddleridge Drive | Orlando, FL 32835 | | | |
| UPPER KRUST,THE | 4926 S.W. 32ND. TERRACE | | DANIA | FL | 33312 |
| UPRIGHT BUILDERS, INC | 365 RED CEDAR STREET, STE 102 | P O BOX 3467 | BLUFFTON | SC | 29910 |
| UPS | LOCKBOX 577 | | CAROL STREAM | | |
| UPSTATE DEVELOPMENT | 6050 3RD PLACE SW | | VERO BEACH | FL | 32968 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON | STREET NW SUITE #500W | WASHINGTON, | DC | 20007 |
| URBAN LAND INSTITUTE | DEPARTMENT 180 | | WASHINGTON | DC | 20055-0180 |
| URBAN LAND INSTITUTE | 1025 THOMAS JEFFERSON ST. N.W. | SUITE 500 W | WASHINGTON | DC | 20007-5201 |
| URS CORPORATION | PO BOX 121028 | DEPT 1028 | DALLAS | TX | 75312 |
| US ARMY CORPS OF ENGINEERS | FINANCE & ACCOUNTING OFFICER | 4400 PGA BLVD SUITE 500 | PALM BEACH GARDENS | FL | 33410 |
| US BANK | CM-9690 | | ST. PAUL | MN | 55170-9690 |
| US BRICK & BLOCK | | | | | |
| US CONCRETE PRODUCTS CORP | 1870 NW 21ST STREET | | POMPANO BEACH | FL | 33069 |
| US DEPARTMENT OF LABOR - OSHA | 5807 BRECKENRIDGE PARKWAY | | TAMPA | FL | 33610 |
| US GLOBAL COMMUNICATIONS INC | 727 EAST BETHANY HOME ROAD | SUITE B110 | PHOENIX | AZ | 85014 |
| US LEC CORP | P O BOX 601310 | | CHARLOTTE | NC | 2820-1310 |
| US MAIL SUPPLY INC | 3065 N. 124TH ST. | | BROOKFIELD | WI | 53005 |
| US OFFICE PRODUCTS | MID-SOUTHDISTRICT,INC | 3770 PERKINS ROADSOUTH | MEMPHIS | | |
| US POSTAL SERVICE | CMRS-FP | P O BOX 0505 | CAROL STREAMS | | |
| US POSTAL SERVICE | MAILING REQUIREMENTS OFFICE | 1900 W OAKLAND PARK BLVD. | FORT LAUDERDALE | FL | 33310-9609 |
| US POSTMASTER | | | | | |
| US SIGNS | 1800 BERING DRIVE | SUITE 700 | HOUSTON | TX | 77057 |
| US STORING & EQUIPTMENT CO | 103 W. 7TH STREET | | ORLANDO | FL | 32821 |
| USA BLUEBOOK | P O BOX 9004 | | GURNEE | IL | 60031-9004 |
| USA SERVICES OF FLORIDA | PO BOX 520560 | | LONGWOOD | FL | 32752 |
| USA STEEL FENCE COMPANY | 1200 44TH AVE EAST | | BRADENTON | FL | 34203 |
| USCB | 801 CARTERET STREET | | BEAUFORT | SC | 29902-4602 |
| USF&G | 0023745601 | DEPT 0098 | PALATINE | | |
| USGBC | P O BOX 404298 | | ATLANTA | GA | 30384 |
| USMAN AKBAR | 7920 ROGATTA DRIVE #104 | | | | |
| U-STORE-IT #705 | 12560 MILITARY TRAIL | | BOYNTON BEACH | FL | 33436 |
| U-STORE-IT LP | 9275 MACON ROAD | | CORDOVA | | |
| UTILITY LINES CONSTRUCTION SERVICES | 1695 N FL MANGO ROAD | | WEST PALM BEACH | FL | 33409 |
| UTILITY TECHNICIANS | 630 GOODBAR AVENUE | | UMATILLA | FL | 32784 |

Lovitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| U-TURN PRODUCTIONS INC | 2473 JOHN YOUNG PKWY | | ORLANDO | FL | 32804 |
| V&V CONST SERVICES INC | 2227 TREYMORE DR. | | ORLANDO | FL | 32825 |
| V&V CONST SERVICES INC-CENTRAL FLORIDA | 2227 TREYMORE DR. | | ORLANDO | FL | 32825 |
| VACATION PUBLICATIONS | 5851 SAN FELIPE ST. | SUITE 500 | HOUSTON | TX | 77057 |
| VACATION PUBLICATIONS INC | 5851 SAN FELIPE STREET | SUITE 500 | HOUSTON | TX | 77057 |
| VAL HAZLINSKY | 5100 TEAL | | | | |
| Val Lewis | 4954 NW 52nd Ave. | | Coconut Creek | FL | 33073 |
| Val Lewis | 4954 NW 52nd Ave. | | Coconut Creek | FL | 33073 |
| VALDINI & PALMER P.A. | TRUST ACCOUNT | | | | |
| VALERIE DIANA PARHAM-THOMPSON | 3600 MANFORD DRIVE | | DURHAM | NC | 27707 |
| Valerie Michaels | 219 Wildermere Road | | West Palm Beach | FL | 33401 |
| VALLEY CREEK LAWN & | LANDSCAPE, INC. | 7000 VALLEY CREEK PLZA | WOODBURY | MN | 55125 |
| VALLEY VIEW | ATHLETIC BOOSTER CLUB | 1111 RIDGE OAK LANE | JONESBORO | | |
| VALLEYCREST LANDSCAPE | MAINTENANCE | P O BOX 404083 | ATLANTA | GA | 30384 |
| VALONE, RICHARD DENNIS | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| valorie coopa | 4305 10th avenue soutl | | st petersburg | FL | 33711 |
| VALORIE EASTER | | | | | |
| VAN DE WIEL, JILL | 9718 N.W. 7TH CIRCLE #932 | | PLANTATION | FL | 33324 |
| VAN HERRICK'S INDUSTRIES | 3635 VISCOUNT AVE #3 | | MEMPHIS | | |
| VAN HEUSEN MUSIC CORP | 2601 ELM PIKE | SUITE N | NASHVILLE | TN | 37214 |
| VAN JONES | 62101 LAKEFRONT DR | | | | |
| VAN LEEUWEN ASSOCIATES | EXECUTIVE SEARCH CONSULTANTS | P.O. BOX 810 | SAN LUIS OBISPO | CA | 93406-0810 |
| VAN SANGAS GEN CONT INC | 356 NW ALICE AVENUE | | STUART | FL | 34994 |
| VAN TURNER AND | TAMARA TURNER | | | | |
| VANASSE & DAYLOR, LLP | 12730 NEW BRITTANY | BLVD SUITE 600 | FORT MYERS | FL | 33907 |
| VANASSE HANGEN BRUSTLIN | 101 WALNUT STREET | P.O BOX 9151 | WATERTOWN | MA | 02471 |
| Vanasse, Ray | 3539 70th Glen E. | | Palmetto | FL | 34221 |
| VANCE A. BRANDON - DNU | DELETE | | | | |
| VANCE E WILLIAMSON | 395 LAKEVIEW DRIVE | | COLLIERVILLE | | |
| VANDAR MEDIA LLC | 1551 NIGHTFALL DRIVE | | CLERMONT | FL | 34711 |
| VANDERHALL'S HOMES & | LAND GUIDE, INC. | P.O. BOX 9416 | BRADENTON | FL | 34206 |
| VANDYKE INC | 1014 RIVERSHORE ROAD | | CHARLESTON | SC | 29492 |
| VANECIA KIMBROW | LUIE KIMBROW | | | | |
| VANESSA BASS | 4505 STONEY POINT DRIVE | | | | |
| VANESSA WRIGHT | 1275 ESSEX APT 4 | | | | |
| VANGUARD OF FLORIDA, LLC | 7401 WILES ROAD #110 | | CORAL SPRINGS | FL | 33067 |
| VANTAGEPOINT STUDIOS, INC | 621 TALMADGE LANE | | CANTON | GA | 30114 |
| Vargas, Cesar | 5144 Bell Thorne Drive | | Orlando | FL | 32837 |
| VARIAN ASSOCIATES, PA | 2000 N DIXIE HIGHWAY | SUITE 100 | BOCA RATON | FL | 33431 |
| Varvaro, Michael & Carolin | 540 N Indiana Ave | | Lindenhurst | NY | 11757 |
| Vasquez-Solis, Leonel & Carl | 3071 41 Terrace Sw | | Naples | FL | 34116 |
| VASSOV, KRASSIMIR | | | | | |
| VASSOV, KRASSMIR | PETTY CASH | | | | |
| VATHAUER STUDIO INC | 2145 SW 2ND AVENUE | | FORT LAUDERDALE | FL | 33315 |
| VAULT MUSIC SERVICES LLC | 7712 35TH AVENUE | # 34B | QUEENS | NY | 11372 |
| Velasquez, Freddy Ivan | 1815 NW 66 Ave | | Margate | FL | 33063 |
| VELESTER HIGGENBOTTOM | P O BOX 408 | | COMO | | |
| VELOCITY EXPRESS 537 | P O BOX 4730 | | CAROL STREAM | IL | 60197-4730 |
| Vendors Not Receiving 1099s | | | | | |
| VENN, CHRIS | | | | | |
| VENUS STOVALL | 3844 W. CHANTREY #7 | | | | |
| VENUSTIANO CARRANZA | 201 NONCONNAH ROAD | | BYHALIA | | |
| VEOLIA ES SOLID WASTE SOUTHEAST INC | 0205 INNOVATION WAY | P2 | CHICAGO, | IL | 60682 |
| Vera H Lamar | c/o C21 Alliance Realty Co | 1023 S Yates | Memphis | | |
| VERA OIL EQUIPMENT TRADING LLC | 10658 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| VERA OIL EQUIPMENT TRADING LLC | 1495 GARDEN ROAD | | WESTON | FL | 33326 |
| VEREENS TURF PRODUCTS | 0862 HIGHWAY 90 | | LONGS | SC | 29568 |
| VERGA, KARLA & GREG | 7607 MARITIME LANE | | SPRINGFIELD | VA | 22153 |
| VERGASON SOJOURNER & MCWATERS INC | 5901 BRICK COURT | | WINTER PARK | FL | 32792 |
| Vergason Sojourner & McWaters, Inc | 5901 Brick Court | | Winter Park | FL | 33792 |
| Vergason Sojourner & McWaters, Inc | 5901 Brick Court | | Winter Park | FL | 33792 |
| VERIZON | PO BOX 9680 | | MISSION HILLS, | CA | 91346 |
| VERIZON | P O BOX 15124 | | ALBANY | NY | 12212-5124 |
| VERIZON | P O BOX 660108 | | DALLAS | TX | 75266-0108 |
| VERIZON - RPC | PO BOX 60 | | COCKEYSVILLE | MD | 21030 |
| VERIZON FLORIDA INC, | P.O. BOX 920041 | | DALLAS | TX | 75392 |
| VERIZON ONLINE | P O BOX 12045 | | TRENTON | NJ | 08650-2045 |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266 |
| VERIZON WIRELESS | P.O. BOX 660108 | | DALLAS | TX | 75266-0108 |
| VERNA L GARVIN | COUNTY TREASURER, JASPER COUNTY | P O BOX 722 | RIDGELAND | SC | 29936 |
| VERNON L CHALICH | 8462 GUTHRIE ROAD | | CROSS PLAINS | | |
| VERNON MC LEMORE | 1011 KIRKLAND | | | | |
| VERNON TOMLINSON | 1594 MAPLEWOOD | | MEMPHIS | | |
| VERNON TOMLINSONDONOTUSE | 1594 MAPLEWOOD | | MEMPHIS | | |
| VEROCHEM | 755 20TH PLACE | | VERO BEACH | FL | 32960 |
| VERONICA R RHODES | 130 S FRONT ST APT #532 | | MEMPHIS | | |
| Versie Jackson | c/o Real Estate Mar | 3584 N. Watkins | Memphis | | |
| VERTICAL UNLIMITED, INC. | 5345 L.B. MCLEOD RD. | | ORLANDO | FL | 32811 |
| VHB, INC | 101 WALNUT STREET | P O BOX 9151 | WATERTOWN | MA | 02472 |
| VIACOM OUTDOOR | PO BOX 33056 | | NEWARK | NJ | 07188 |
| VICENTE ALONSO | 4097 OAK BEND | | MEMPHIS | | |
| Vicki Bryant | 1926 Exeter | | Germantown | | |
| VICKI IVY | 1520 CENTURY ARBOR LANE # 301 | | | | |
| VICKIE DAVENPORT | 1100 DANITA CV | | MEMPHIS | | |
| VICKIE GULLETT | 5564 ASHFORD | | WALLS | | |
| VICKIE L BRISCOE | 1939 TANT | | MEMPHIS | | |
| VICOTRIA CARTER | 6520 HART COVE | | | | |
| VICTOR CAFAZZA | 5930 WHITERIDGE CIR. EAST | | | | |
| VICTOR M. RODRIGUEZ | 1422 OSPREY COVE | | PORT SAINT LUCIE | FL | 34986 |
| VICTOR MANUEL PAREDES | 2220 STOP 30 ROAD | | HENDERSONVILLE | | |
| VICTOR PORTER | C/O NEW HOME REALTY | 138 TIMBERCREEK DR | CORDOVA | | |
| VICTORIA BUCKHALTER | 9395 STATELINE RD 56 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| VICTORIA OLIVERI | | | | | |
| VICTORIA SCOTT | 2224 BIRKEN DRIVE | | | | |
| Victoria Westcott | 1621 LaSola Ave | | Jacksonville | FL | 32205 |
| VICTORY BANK & TRUST | 894 GERMANTOWN PARKWAY | | CORDOVA | | |
| VICTORY BANK & TRUST CO | 894 GERMANTOWN PARKWAY | | CORDOVA | | |
| Victory Recycling | 2601 State Road 19 | | Tavares | FL | 32778 |
| VICTORY RECYCLING | 2601 STATE ROAD 19 | | TAVARES | FL | 32778 |
| VIDAL McADORY | 4834 SHANDY DRIVE | | | | |
| VIDEO CONSULTANT SERVICE | 100 TYNGSBOUGH BUS PARK DR | | TYNGSBOUGH | | |
| VIETNAM VETERANS OF SO FLORIDA | 449 EVERGREEN TERRACE | | PORT SAINT LUCIE | FL | 34983 |
| VIKING MILLWORKS, INC | 1213 SE 9TH TERRACE | | CAPE CORAL | FL | 33990 |
| VIKING OFFICE PRODUCTS | P O BOX 92928 | | LOS ANGELES | | |
| VILA & SON LANDSCAPING CORP | 1686 D ROAD | | LAXAHATCHEE | FL | 33470 |
| VILLAGE GREEN APARTMENTS | 3450 TESCUE | | MEMPHIS | | |
| VILLAGE KEY & ALARM INC | 441 STATE ROAD 16 | | SAINT AUGUSTINE | FL | 32084 |
| VILLAGE OF GOLF | 21 COUNTRY ROAD | | VILLAGE OF GOLF | FL | 33436 |
| VILLAGE OF SUMMER MEADOW | HOMEOWNERS ASSOCIATION INC | 11660 MAHOGANNY DRIVE | ARLINGTON | | |
| VILLAGE OF WELLINGTON | 15910 LISBON COURT | | WELLINGTON | FL | 33414-1075 |
| VINCE CHILDRESS | 164 W. HARPERS FERRY | | COLLIERVILLE | | |
| VINCE MALATERRA | | | | | |
| VINCENT & STEPHANIE SIMS | 3932 SUMMER BREEZE COVE | | | | |
| VINCENT NGUYEN | LYNN NGUYEN | | | | |
| VINCENT PRINTING CO | PO BOX 1000, DEPT 173 | | MEMPHIS | TN | 38148 |
| VINCENTI, DENNIS | 271 ST. DAVID DRIVE | | MOUNT LAUREL | NJ | 08054 |
| VINH NGUYEN | 1858 CAPRI RD | | | | |
| VINNINGS LIGHTING,INC. | 2810 PACES FERRY ROAD | SUITE 310 | ATLANTA, | GA | 30339 |
| VIP EXPRESS INC | P P BOX 16310 | | MEMPHIS | | |
| VIRCHAUX & PARTNERS | WACHOVIA FINANCIAL CENTER | 200 S. BISCAYNE BLVD. STE 330 | MIAMI | FL | 33131 |
| VIRGIL TOWNSEND | SHAWN BUCKINGHAM | 3710 SUMMER AVENUE | MEMPHIS | | |
| VIRGIL W KIMERY | 4465 McKINSTRY ROAD | | MOSCOW | | |
| VIRGINIA K ZISSON | 2561 FLOWERING TREE COVE | | BARTLETT | | |
| VIRGINIA M GRAY | dba GRAY'S CLEANING | 765 CLEAR CREEK ROAD | LAMAR | | |
| VIRGINIA S STANFIELD | 6464 KESWICK DRIVE | | MEMPHIS | | |
| Virginia Sheridar | 528 Fruit Street | | Mansfield | MA | 02048 |
| Virginia Stanfield | 6464 Keswick Drive | | Memphis | TN | 38119 |
| VIRGINIA STANFIELD | 6464 KESWICK DRIVE | | MEMPHIS | | |
| VIRTUAL 3D, INC | 720 E PALMETTO PK ROAD | | BOCA RATON | FL | 33432 |
| VISALAKSHI THIAGARAJAN | PALNIAPPAN THIAGARAJAN | | | | |
| VISCEN C MORROW | 4735 HWY 64 E | | | | |
| VISIBLE COMPUTER SUPPLY | INCORPORATED | BOX 93363 | CHICAGO | | |
| VISION CARE INC | P.O. BOX 769209 | | ROSEWELL | GA | 33304-3013 |
| VISION CARE INC. | P.O. BOX 917380 | | ORLANDO | FL | 32891 |
| VISION CARE, INC | PO BOX 769209 | | Roswell | | |
| VISION CARE, INC | P O BOX 917388 | | ORLANDO | FL | 32891-7388 |
| VISUAL HORIZONS INC | 3580 COMMERCE CIRCLE | | MEMPHIS | | |
| VISUAL THUNDER INC | 3169 PLAYERS CLUB PARKWAY | | MEMPHIS | | |
| VITTORIO T STAFFORD | 2975 ATMORE | | MEMPHIS | | |
| VIVIAN DOTSON | DEDRICK WOODS | | | | |
| VNS CORPORATION | PO BOX 1659 | | VIDALIA | GA | 30475 |
| Vo/Huynh, Nhan T. & Trang T.L | 4301 Brazilnut Ave | | Sarasota | FL | 34234 |
| Vo/Vu, Duyen & Huynt | 7432 N. Obergon Dr. | | Tucson | AZ | 85704 |
| VOGELSANG, JACQUELINE | 2200 WEST CYPRESS CREED ROAD | | FORT LAUDERDALE | FL | 33309 |
| VOGELSANG,LLIA JACQUIE | 1901 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| VOICE TEL OF MEMPHIS | 2158 JUDICIAL DR | | GERMANTOWN | | |
| Volos, Stanley & Dawr | 15960 Myrtle Dr | | Macomb Township | MI | 48042 |
| VOLUNTEER PRODUCTS INC | 865 GATOR LANE | | MURRELLS INLET | SC | 29576 |
| VONDA K TIPPINS | 6342 UNCLE REMUS ROAD #4 | | | | |
| VONZELL CRIBBS | 4397 CHANNING | | MEMPHIS | | |
| VOSS, ALBERT | 12124 HIGH TECH AVENUE | SUITE 290 | ORLANDO | FL | 33828 |
| Vu, Tien & Nikki | 578 Planters Manor Way | | Bradenton | FL | 34212 |
| VWS CONSTRUCTION, INC. | 267 BUTTERCUP CIRCLE | | ALTAMONTE SPRING | FL | 32714 |
| W & E Masonry | P.O.Box 389 | | Coldwater | | |
| W D HARRINGTON | P O BOX 28985 | | MEMPHIS | | |
| W H PORTER & CO INC | CONSULTING ENGINEERS | 4821 AMERICAN WAY SUITE 100 | MEMPHIS | | |
| W R H PROPERTIES | 1362 CORDOVA COVE | | GERMANTOWN | | |
| W S JORDAN CONSTRUCTION | 5623 MALONE ROAD | | MEMPHIS | | |
| W W GRAINGER INC | DEPT 472 | | PALATINE | | |
| W. JACKSON & SONS CON CO | 1888 NW 21ST STREET | | POMPANO BEACH | FL | 33069 |
| W. JACKSON & SONS CONST. CO. | 1888 N.W. 21ST ST. | | POMPANO BEACH | FL | 33069 |
| W.C. Jones | 1392 Pillow | | Memphis | | |
| W.E. Ware Sheet Metal | 2510 Steele | | Memphis | | |
| W.I. Franklin | 5082 Ferguson Roac | | Bartlett | | |
| W.R.H. ENTERPRISES | 1364 CORDOVA COVE | | GERMANTOWN | | |
| W.T. ROBISON | ROUTE 2, BOX 55 | | GUNTOWN | | |
| W.W. PLASTERING, INC. | P.O. BOX 21 | | BOSTWICK | FL | 32007 |
| WABC-TV, INC. | P.O. BOX 5723 | | NEW YORK | NY | 10087 |
| WABE-FM 90.1 PBA | ACCOUNTS RECEIVABLE | 740 BISMARK ROAD N.E. | ATLANTA, | GA | 30324 |
| WACCAMAW LANDSCAPING & CONSTRUCTION | CONSTRUCTION INC | PO BOX 213 | PAWLEYS ISLAND | SC | 29585 |
| Waccamaw Landscaping and Construction | PO Box 213 | | Pawleys Islanc | SC | 29585 |
| Waccamaw Landscaping and Construction | PO Box 213 | | Pawleys Islanc | SC | 29585 |
| WACHOVIA BANK | P.O BOX 740502 | | ATLANTA | | |
| WACHOVIA BANK | 5410 MARYLAND WAY STE 100 | | BRENTWOOD | | |
| WACHOVIA BANK, N.A. | REAL ESTATE FINANCIAL SERVICES | 200 EAST BROWARD BLVD STE 200 | FORT LAUDERDALE | FL | 33301 |
| WACHOVIA BANK, AS TRUSTEE | | | | | |
| WACHOVIA BANK,N.A. | 3563 PHILIPS HIGHWAY | SUITE 601 E S HICKS | JACKSONVILLE | FL | 32207 |
| WACHOVIA BANK,N.A. | 3563 PHILIPS HIGHWAY | SUITE 601 E S HICKS | JACKSONVILLE | FL | 32207 |
| WACHOVIA BANK,N.A. | PO BOX 601083 | | CHARLOTTE | NC | 28260-1083 |
| WACHOVIA COMMERCIAL LOAN SERVICES | P O BOX 740502 | | ATLANTA | GA | 30374-0502 |
| WADE A BROWNE | 252 LEE ROAD | | COTTONTOWN | | |
| WADE A KIMBLE | 3253 JEWELL ROAD | | MEMPHIS | | |
| WADE HAWKINS | 10092 PHILLIPS | | | | |
| WADE KEITH KEELING | 1506 CAMPGROUND RD | | PARAGOULD | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| WADIM ROJAVSKI | 5973 POPLAR PIKE EXIT | APT 6 | GERMANTOWN | | |
| WAGNER REALTY | 7411 MANATEE AVENUE W | | BRADENTON | FL | 34209 |
| WAGNER, VINCE | 102 WAUGH DR #407 | | HOUSTON | TX | 77019 |
| WAGNER,KURT | 18 PERSIMMON DRIVE | | PENFIELD | NY | 14526 |
| WAITERS, LORENZO | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| Wakeling, George | 2200 West Cypress Cypress Road | | Fort Lauderdak | FL | 33309 |
| Waldon, Craig L & Charlotte Sue | 201 Modford Drive | | Greer | SC | 29650 |
| WALKER BLOCK, INC | 4405 SARTILLO ROAD | SUITE B | SAINT AUGUSTINE | FL | 32095 |
| Walker Bros.Construction | 5093 Cedar Valley | | Memphis | | |
| Walker Grading | c/o Freddie Walker | Route 3 Box 5E | Moscow | | |
| WALKER RICHER& QUINN,INC | DEPT NO 1071 | P O BOX 34936 | SEATTLE | | |
| WALKER,BRITTANY | | | | | |
| WALL & SIGN CONCEPTS LLC | 111 WEBER AVENUE | | LEESBURG, | FL | 34748 |
| WALL STREET ANALYST, THE | FORUM | 1880 MOUNTAIN RD, SUITE 14 | STOWE | VT | 05672 |
| WALL STREET JOURNAL | 200 BURNETT ROAD | P.O. BOX 900 | CHICOPEE | MA | 01021 |
| WALL STREET, THE | TRANSCRIPT | 67 WALL STREET, 16TH FLOOR | NEW YORK | NY | 10005 |
| WALLACE BULLARD | dba BULLARD TRUCKING | 5301 FARM VIEW DRIVE | MEMPHIS | | |
| Wallace Frazier | 2076 Rivergate Dr | | orange park | FL | 32003 |
| WALLACE G LUKER JR | dba CRAFTSMANSHIP CARPENTRY | 0730 GREENWAY ROAD | SOUTHAVEN | | |
| WALLACE J MC SWINE | DIANE MC SWINE | | | | |
| WALLACE JACKSON | CHANDICE JACKSON | | | | |
| WALLACE JONES | 95 BIG BELL COVE | | EADS | | |
| WALLACE NEAL APPRAISALS | 1495 BROOKHAVEN DRIVE | | SOUTHAVEN | | |
| WALLACE, DAROLD | | | | | |
| WALLACE, DONALD | 4 CARNEGIE DRIVE | | SMITHTOWN | NY | 11787 |
| WALLACE-WATKINS INTERNAT | EXECUTIVE SEARCH CONSULTANTS | 14011 PARK DRIVE SUITE 203 | TOMBALL | | |
| WALLBOARD & SUPPLY COIN | 1619 CHARLOTTE AVENUE | | NASHVILLE | | |
| WALLS WATER ASSOCIATION | 6200 GOODMAN ROAD WEST | | WALLS | | |
| WALMART | GERMANTOWN PARKWAY | | GERMANTOWN | | |
| WAL-ROSE INC | PO BOX 728 | | SANFORD | FL | 32772 |
| WALSH, JOHN & JOANNE | 807 GWINHURST | | FARRAGUT | TN | 39734 |
| Walt Blalack, Jr | c/o Oak Realty Co | 161 S. Tipton St. #100 | Munford | | |
| WALT DISNEY PARKS & RESORTS | DISNEY EVENT GROUP | 220 CELEBRATION | CELEBRATION | FL | 34747 |
| WALT FOURNIER | | | | | |
| WALTER CHAMPION | 942 TULLY | | MEMPHIS | | |
| WALTER DANIELS | 442 HILLBROOK | | SOUTHAVEN | | |
| WALTER DRAKE & SONS INC | DRAKE BUILDING | | COLORADO SPRINGS | | |
| WALTER E EDWARDS | 3790 N LAKEWOOD DR | | MEMPHIS | | |
| WALTER EDWARD LATINIK | 1288 CARLTON RIDGE DRIVE | | CORDOVA | | |
| Walter Lee | 2806 East Grove | | West Memphis | | |
| WALTER LIPSCOMB | VANESSA LIPSCOMB | | | | |
| Walter Morgan | 571 Loraine | | Memphis | | |
| Walter Morgan | 3484 Sealy | | Memphis | | |
| WALTER PEARSON APPRAISER | P O BOX 172220 | | MEMPHIS | | |
| WALTER ROY BYRD | TCB ROOFING | 2207 FORREST CT 6 | MEMPHIS | | |
| WALTER S SELLERS | 9945 CYPRESS PLANTATION DRIVE | | OLIVE BRANCH | | |
| WALTER S SELLERS JR | 9945 CYPRESS PLANTATION DR S | | OLIVE BRANCH | | |
| WALTER SANDERS | 6627 MARTHA'S POINT | | | | |
| WALTER TATE | 4005 SHINAULT LANE | | | | |
| WALTER, SHAWNA | | | | | |
| WANDA PUCKETT | 4187 BROOKHILL LANE | | | | |
| WANDA SWINDLE | 2233 WELSH DR | | | | |
| WANDA WOODRUFF | 4416 SUNNY MORNING | | | | |
| WANG SUPPLIES DIVISION | P O BOX 3617 | | BOSTON | | |
| Wanha New Construction Servic | 305 Williams Falls Drive | | Canton | GA | 30114 |
| Wanha New Construction Servic | 305 Williams Falls Drive | | Canton | GA | |
| WANHA NEW CONSTRUCTION SERVICES | 305 WILLIAM FALLS DRIVE | | CANTON | GA | 30114 |
| WANTMAN GROUP, INC. | 2035 VISTA PARKWAY | SUITE 100 | WEST PALM BEACH | FL | 33411 |
| WANZA ANN BARRETT | % CRYE LEIKE REALTORA INC | 2963 ELMORE PARK RD | BARTLETT | | |
| WARD EDWARD INC | P O BOX 381 | | BLUFFTON | SC | 29910 |
| WARD EDWARDS | 10 BUCKINGHAM PLANTATION DRIVE | | BLUFFTON | SC | 29910 |
| WARD EDWARDS | P O BOX 381 | | BLUFFTON | SC | 29910 |
| WARING PARK APTS | 4435 POWELL | | | | |
| WARNER PAINTING COMPANY | 108 GRIMES COURT | | MURFREESBORO | | |
| Warren A. and Alexa D | 118 Christian Ave | | Stonybrook | NY | 11790 |
| WARREN BOND PHOTOGRAPHY | 6326 HIGHWAY 85 | | RIVERDALE | GA | 30274 |
| WARREN MOFFITT | CHRISTIE MOFFITT | | | | |
| WARREN POPE AND | RACHEL POPE | | | | |
| WARREN YAZJI ASSOCIATES DDS PA | 10430 SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| WARREN YAZJI ASSOCIATES DDS PA | 271 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 |
| WARWICK CONSTRUCTION | 365 FM 1960 | | HOUSTON | TX | 77034 |
| WASHINGTON MUTUAL | MAILSTOP 3545RXTX | 655 DIVIDEND DR., #150 | COPPELL | TX | 75019 |
| WASHINGTON SQ CONDO ASSN | 1213 PARK PLACE CENTER 200 | P O BOX 171633 | MEMPHIS | | |
| WASHINGTON SQ VENTURE | | | MEMPHIS | | |
| WASTE CONNECTIONS OF TN | 621 EAST BROOKS ROAD | | MEMPHIS | | |
| WASTE INDUSTRIES-NORTH FLORIDA | PO BOX 580495 | | CHARLOTTE | NC | 28258 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | LOUISVILLE | KY | 40290-1054 |
| WASTE MANAGEMENT N MS | 3105 NORTHPORT DR | P O BOX 370 | BELDEN | | |
| WASTE MANAGEMENT OF AR | 6734 HWY 141 NORTH | | JONESBORO | | |
| WASTE MGMNT-FT PIERCE | PO BOX 9001797 | | LOUISVILLE | KY | 40290 |
| Waste Pro | 2101 W State Road 434 | | Longwood | FL | 32779 |
| WASTE PRO - FT PIERCE | P O BOX 791142 | | BALTIMORE | MD | 21279-1142 |
| WASTE PRO OF FL-CENTRAL FLORIDA | PO BOX 7209 | | LONGWOOD | FL | 32791 |
| WASTE PRO OF S. C. | P O BOX 3528 | | BLUFFTON | SC | 29910 |
| WASTE PRO-FORT PIERCE | P O BOX 791142 | | BALTIMORE | MD | 21279-1142 |
| WASTE SERVICES OF FL | 2289 BRUNER LANE | | FT MYERS | FL | 33912 |
| WATER AND SEWER DEPT | CITY OF MILLINGTON TN | PO BOX 247 | MILLINGTON | | |
| WATER LABORATORIES INC | 6029 BEACH BLVD STE 1 | | JACKSONVILLE, | FL | 32216 |
| WATER ONE | 4840 LAREDO AVE | | FT MYERS, | FL | 33905 |
| WATER WORKS PLUMBING INC | 1710 BARCREST | | BARTLETT | | |
| WATER WORLD PURIFICATION SYSTEMS INC | 5355 MCINTASH RD, SUITE D | | SARASOTA | FL | 34233 |
| WATERFORD AT THE | CASCADES HOA | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| WATERGROVE LTD | 6860 QUINCE RD | | MEMPHIS | | |
| WATERLEFE GOLF & RIVER CLUB | 995 FISH HOOK COVE | | BRADENTON | FL | 34212 |
| WATERMARK MEDIA INC | 414 N FERNCREEK AVE | | ORLANDO | FL | 32803 |
| Watermark Real Estate | 11928 Fairway Lakes Driv | | Fort Myers | FL | 33913 |
| WATER'S EDGE | DEPARTMENT ADV-LDR | P.O.BOX 45008 | JACKSONVILLE, | FL | 32232 |
| WATERSTONE LANDING APTS | Carol McKinnon 362-6603 F | 5995 WATERSTONE OAK WAY | MEMPHIS | | |
| WATKINS AUTOMOTIVE | 5397 PLEASANT VIEW RD | | BARTLETT | | |
| WATKINS EROSION CONTROL INC | P O BOX 1603 | | DALLAS | TX | 30132 |
| WATKINS QUALITY ROOFING | P O BOX 608 | | SOMERVILLE | | |
| Watkins Roofing | Randy Watkins | 803 Charleston | Sommerville | | |
| Watson Anderson Realty | 841 E Raines Rd | | Memphis | | |
| WATSON REALTY CORP | 317 WEKIVA SPRINGS ROAD | | LONGWOOD | FL | 32779 |
| WATSON TRUCKING & | EQUIPMENT RENT | 6600 NW 102ND AVE, H | SUNRISE | FL | 33351 |
| WAYNE & PULCHRA GREINEISEN | 765 SW 169 AVENUE | | PEMBROKE PINES | FL | 33029 |
| WAYNE ALLEN | 7230 BLUE GROUSE LN | | | | |
| Wayne CooperDO NOT USE | P. O. Box 306 | | Joiner | | |
| WAYNE DOUGLAS | 4077 BORDEAUX CREEK COVE S. | | | | |
| WAYNE FERRELL | 2287 ARDMORE COVE | | | | |
| WAYNE HIBBARD | C/O NEW HOME REALTY | | CORDOVA | | |
| WAYNE HOLLINGSHED | 1598 PINECREST DRIVE | | | | |
| WAYNE HOLLINGSHED | 1598 PINECREST DRIVE | | | | |
| WAYNE MAYNARD | P O BOX 24806 | | LEANDER | | |
| WAYNE NASH | 6487 SADDLE BACK CIRCLE | | | | |
| Wayne Sikes | 2508 South Grove | | West Memphis | | |
| Wayne Snell | 3225 Earl | | Memphis | | |
| WAYNE SNELL | 3225 EARL | | MEMPHIS | | |
| WAYNE W FRANKLIN | 2459 DANA DRIVE | | | | |
| WAYNE WILES FLOOR | COVERING | 7851 SUPPLY DRIVE | FORT MYERS | FL | 33912 |
| Wayne Wiles Floor Coverings | 7851 Supply Drive | | Ft. Myers | Florida | 33912 |
| WAYNE/NANCY WOODS | P O BOX 721 HWY 64 | | | | |
| WAYNE-DALTON OF MEMPHIS | P O BOX 100 | | MT HOPE | | |
| WB MUSIC CORP | C/O WARNER/CHAPPELL MUSIC, INC | 12821 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 |
| WBBH-TV | P O BOX 7578 | | FORT MYERS | FL | 33911-7578 |
| WBC CONSTRUCTION, LLC | WILLARD BROTHERS CONST | 5391 NOBHILL RD | SUNRISE | FL | 33351 |
| WCA WASTE CORPORATION-CENTRAL FLORIDA | P O BOX 553166 | | DETROIT | MI | 48255-3166 |
| WCA WASTE SYSTEMS INC | P O BOX 200506 | | DALLAS | TX | 75320 |
| WCBS-TV | PO BOX 33087 | | NEWARK | NJ | 07188 |
| WEATHER CHANNEL INTERACTIVE, THE | PO BOX 101634 | | ATLANTA | GA | 30392 |
| WEBCONCEPTS INC | 441 BEE RIDGE ROAD | #453 | SARASOTA | FL | 34233 |
| WEBNET MEMPHIS INC JICS | P O BOX 17472 | | MEMPHIS | | |
| WEBSENSE | 10240 SORRENTO VALLEY RD | | SAN DIEGO | | |
| WEBSOLVERS | 1350 ORANGE AVENUE | SUITE 101 | WINTER PARK | FL | 32789 |
| WEBSTER SAFE & LOCK CO | 3020 MILLBRANCH | | MEMPHIS | | |
| WEDGEWOOD AT THE | CASCADES HOA | | | | |
| Wedler, Michelle | 175 Palmora Lane | | Brunswick | GA | 31525 |
| Weerasuriya, Asanka | 4309 Kariba Lake Terrace | | Sarasota | FL | 34243 |
| WEICHERT REALTORS | SEASIDE PROPERTIES | 66 WALL STREET | PAWLEYS ISLAND | SC | 29585 |
| WEIGHT WATCHERS | 9580 BIRD ROAD | | MIAMI | FL | 33165 |
| WEINSTOCK & SCAVO, PC | 3405 PIEDMONT ROAD NE | SUITE 300 | ATLANTA | GA | 30305 |
| WEINSTOCK AND SCAVO PC | 3405 PIEDMONT ROAD N.E | SUITE 300 | ATLANTA, | GA | 30305 |
| WEISS HANDLER ANGELOS | 10521 SW VILLAGE CENTER DRIVE | SUITE 101 | PORT SAINT LUCIE | FL | 34987 |
| WEJZ/WGNE/WMUV/WSOS | 6440 ATLANTIC BLVD | | JACKSONVILLE | FL | 32211 |
| Welch Realty Co. | | | Memphis | | |
| WELCH TENNIS COURTS, INC | PO BOX 7770 | | SUN CITY | FL | 33586 |
| WELLS BROTHERS CONST. | CO., INC. | 9440 SW 48TH AVENUE | PALM CITY | FL | 34990 |
| WELLS FARGO | 1869 KIRBY PARKWAY | | MEMPHIS | | |
| WENDELL MATTISON | C/O NEW HOME REALTY | | CORDOVA | | |
| WENDELL MATTISON AND | SHELIA MATTISON | | | | |
| WENDY HAMBEY PETTY CASH | | | | | |
| Wensheng Huang | 34604 SE Cranberry Cl | | Snoqualmie | WA | 98065 |
| WERNER,SETH | 4150 S.W. 28TH WAY | | FORT LAUDERDALE | FL | 33312 |
| WES B. HOUGHTON | | | | | |
| WES MCCURRY | 902 SW GRAND RESERVE | | PORT SAINT LUCIE | FL | 34986 |
| WES RUTHERFORD | 1476 NELSON DRIVE | | BRIGHTON | | |
| WESCO FOUNTAINS INC | 3440 TECHNOLOGY DRIVE | | NOKOMIS | FL | 34275 |
| Wesco Fountains Incorporated | 3440 Technology Drive | | North Venice | FL | 34275 |
| Wesco Fountains Incorporated | 3440 Technology Drive | | North Venice | FL | 34275 |
| WESLEY GREENE | 5114 CANA ROAD | | | | |
| WESLEY GREENE | 4842 WIMBERLEY DR | | | | |
| WESLEY LOUIS AND | SHEQUITA LOUIS | | | | |
| WESLEY NATHANIEL | ANGELA NATHANIEL | | | | |
| WESLEY SHAW | ANITA SHAW | | | | |
| WESLEY THORNTON | 4565 NEW AIRLINE RD | | ARLINGTON | | |
| WEST BOCA DRAMA DEPARTMENT | ATTN: DRAMA DEPARTMENT | 12811 GLADES ROAD | BOCA RATON | FL | 33498 |
| WEST CHATHAM WARNING DEVICES INC | 2208 GAMBLE ROAD | | SAVANNAH | GA | 31405 |
| West Coast Insulation | | | | | |
| WEST COAST INSULATION-CENTRAL FLORIDA | 1634 BARBER ROAD | | SARASOTA | FL | 34240 |
| WEST COBB BUILDING | SUPPLY | P O BOX 1028 | KENNESAW | GA | 30156 |
| WEST GEORGIA BOARD OF | REALTORS CHMBR OF COMM | 8658 CHURCH STREET | DOUGLASVILLE | GA | 30133 |
| WEST ORANGE LUMBER | P.O. BOX 770098 | WEST HWY. 50 | WINTER GARDEN | FL | 34777 |
| WEST ORANGE NURSERIES | DBA W ORANGE PLANT INS | 4001 AVALON ROAD | WINTER GARDEN | FL | 34787 |
| West Orange Nurseries, Inc. | 4001 Avalon Road | | Winter Garden | FL | 34787 |
| West Tenn. Properties | 7815 Church St. | | Millington | | |
| WESTAFF | PO BOX 7247-7615 | | PHILADELPHIA | PA | 19170 |
| WESTBROOK HUNTER'S | CREEK, LP | P.O. BOX 85034 | SAN DIEGO, | CA | 92186 |
| WESTCHESTER CDD | 210 N UNIVERSITY DR | SUITE 702 | CORAL SPRINGS, | FL | 33071 |
| WESTCHESTER CDD 2 | 210 N. UNIVERSITY DRIVE | SUITE 802 | CORAL SPRINGS | FL | 33071 |
| WESTCHESTER CDD 3 | 210 N. UNIVERSITY DRIVE | SUITE 802 | CORAL SPRINGS | FL | 33071 |
| WESTCHESTER CDD 4 | 201 N. UNIVERSITY DRIVE | SUITE 802 | CORAL SPRINGS | FL | 33071 |
| WESTCHESTER CDD DISTRICT 5 | 210 N UNIVERSITY DRIVE | SUITE 802 | CORAL SPRINGS | FL | 33071 |
| WESTCHESTER CDD DISTRICT 6 | 210 N UNIVERSITY DRIVE | SUITE 802 | CORAL SPRINGS | FL | 33071 |
| WESTFEST | | | | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| WESTIN SAVANNAH HARBOR | P O BOX 2158 | | SAVANNAH | GA | 31402 |
| Westminster Palladium LLC | 270 East Westminster | Suite 300 | Lake Forest | IL | 60045 |
| Westminster Palladium LLC | 270 East Westminster | Suite 300 | Lake Forest | IL | 60045 |
| WESTMINSTER STAINED | GLASS LLC | 2250 CENTRAL AVENUE | MEMPHIS | | |
| WESTMORELAND & SONS | ROLLOFF,INC. | P.O.BOX 200068 | CARTERSVILLE, | GA | 30120 |
| Weston, Jennifer | 12656 Victoria Place Cir 1-32( | | Orlando | FL | 32828 |
| WESTPORT STUCCO OF S. | FLORIDA, INC. | 3100 NW BOCA RATON BVD | BOCA RATON | FL | 33431 |
| WESTROGERS MKTG COMM | 2171 JUDICIAL DRIVE SUITE 202 | | MEMPHIS | | |
| WESTSIDE FOREST PRODUCT | INC. | 4045 J LEWIS STREET | GREEN COVE SPRIN | FL | 32043 |
| WETLANDS MANAGEMENT, INC | 3461 A PALM CITY SCHOOL AVE. | | PALM CITY | FL | 34990 |
| WETLANDS MANAGEMENT,INC | 3461 A PALM CITY | SCHOOL AVENUE | PALM CITY | FL | 34990 |
| WFLA-TV | REMITTANCE PROC CTR | PO BOX 26425 | RICHMOND | VA | 23260 |
| WFTS | P O BOX 116900 | | ATLANTA, | GA | 30368 |
| WGNX-FM | 1235 16TH STREET | | VERO BEACH, | FL | 32960 |
| WGNX-FM | 1235 16TH STREET | | VERO BEACH | FL | 32960 |
| WGYL FM | 1235 16TH STREET | | VERO BEACH | FL | 32960 |
| WGYL-FM | VERO BCH BROADCASTERS | 1235 16TH STREET | VERO BEACH | FL | 32960 |
| WHAT A BLAST! CORP | 4317 S LANDAU DR | | LAKE WORTH | FL | 33463 |
| WHEELER BRICK CO, INC | 2905 DAN AVENUE | P O BOX 250 | JONESBORO | | |
| WHIRLPOOL CORPORATION | P O BOX 36000 | ATTN BRAD WATTS | KNOXVILLE | | |
| WHISTLE CLEAN INC | 4214 BILLY MAHER ROAD | | BARTLETT | | |
| WHITE FAMILY LIMITED PARTNER | 1750 S. BRENTWOOD BLVD. | SUITE 301 | ST. LOUIS | MO | 63144 |
| WHITE HOUSE UTILITY | P O BOX 608 | | WHITE HOUSE | | |
| WHITE PUBLISHING CO | 534 LANCASTER ST | | JACKSONVILLE, | FL | 32204 |
| WHITES A1 CLEANING CO | 8238 BUNCH ROAD | | MYRTLE BEACH, | SC | 29588 |
| WHITESANDS PUBLISHING | 1131 MACK BAYOU RD | SUITE C | SANTA ROSA BEACH | FL | 32459 |
| WHITFIELD ELECTRIC CO | 1473 HIGHWAY 51 SOUTH | | HERNANDO | | |
| WHORLEY, NORBETT | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON | FL | 34205 |
| WHO'S CALLING | P O BOX 3675 | | SEATTLE | WA | 98124-3675 |
| Who's Calling, Inc. | 5210 Carrilon Poin | | Kirkland | WA | 98033 |
| WICHERT, CAROLYN | | | | | |
| WIGGINS BROS. | WELL DRILLING | PO BOX 1314 | SORRENTO | FL | 32776 |
| Wiggins Holmes or | Wayne Kimery | Route 3 Box 267 A2 | Moscow | | |
| WIKENSON LEJULUS | PETTY CASH | | | | |
| WILBERT GOODEN | 4938 LAGRANGE ROAD | | SOMERVILLE | | |
| WILBUR ANDREW DOHRING | 3021 KIMBALL ROAD | | MEMPHIS | | |
| Wilbur Strong | 1010 North 3rd | | Memphis | | |
| Wilbur/Johnstone, Paul K. and Joyce M | 8403 Tibet Butler | | Windermere | FL | 34786 |
| WILCOX & ASSOCIATES | P.O.BOX 522490 | | LONGWOOD, | FL | 32752 |
| WILD FLOWERS INC | 135 SOUTHWEST DRIVE | | JONESBORO | | |
| WILEY A BOUCHILLON | dba BOUCHILLON TRUCKING | 5097 COLLEGIATE DRIVE # 2C | SOUTHAVEN | | |
| WILFREDO DIAZ | 7267 HUNTERS FOREST DRIVE | | | | |
| WILKERSON SOUND STUDIO | 3794 PARK AVE | | MEMPHIS | | |
| Wilkins Electric | 2735 Huff Drive | | Lawrenceville | GA | 30044 |
| WILKINS ELECTRIC CO INC | 2735 HUFF DRIVE | | LAWRENCEVILLE | GA | 30044 |
| WILL C SMITH | 830 KERR AVENUE | | MEMPHIS | | |
| WILLADSEN SCALE MODELS | 290 MARTIN LUTHER KING JR | DRIVE S.E., 8AS | ATLANTA | GA | 30312-2100 |
| WILLARD PRUITT AND | BARBARA PRUITT | | | | |
| WILLARD S MCINTOSH | 5186 ROLLING FIELDS AVE | | MEMPHIS | | |
| WILLIAM & MONICA SMITH | 4366 VANCOVVER COVE | | | | |
| WILLIAM & VICKI OWENS | 6528 HEATHERWOOD DRIVE | | | | |
| WILLIAM A EVANS | 9520 NOLEN ROAD | | OLIVE BRANCH | | |
| WILLIAM A FLINT,III | LANDSCAP ARCH - B-302 | 2310 SE COUNTRY CLB LN | STUART | FL | 34996 |
| WILLIAM A HOPE | 4209 BOYCE | | MEMPHIS | | |
| WILLIAM A MC GEE | 4977 BENJESTOWN | | | | |
| WILLIAM A. ALLEN | 15710 N.E. 59TH WAY | | REDMOND | | |
| WILLIAM ALLEN | RT 2 BOX 107A | | HOLLY SPRINGS | | |
| WILLIAM B McBRIDE | 1695 FORREST AVENUE | | MEMPHIS | | |
| William Bach | 15838 Eastbourn Drive | | Odessa | FL | 33556 |
| WILLIAM BANER | 128NW 15TH STREET | | CAPE CORAL | FL | 33993-1127 |
| William Bartholomew | | | | | |
| WILLIAM BERARD | | | | | |
| WILLIAM BOMAR | 3348 BRUNSWICK | | | | |
| WILLIAM BONDS SR | dba W B CONSTRUCTION | 785 HICKORY WITHE RD | ARLINGTON | | |
| WILLIAM BRAGG | 12515 BRAGG ROAD | | EADS | | |
| WILLIAM BUTLER | 2877 CASCADE | | MEMPHIS | | |
| WILLIAM C ARMOUR | 108 NORTH BELVEDERE #21 | | MEMPHIS | | |
| WILLIAM C BROWN JR | 1087 SANDRA ROAD | | MEMPHIS | | |
| WILLIAM C CARTER | 1479 NEITHERWOOD #6 | | MEMPHIS | | |
| WILLIAM C MARKLEY IV | 7857 STONE MANOR DR | | MEMPHIS | | |
| WILLIAM CARPENTER | dba B.C. ROOFING & CONSULTING | 3216 SCHEIBLER | MEMPHIS | | |
| William Chandler | 3251 Poplar Avenue Suite 14( | | Memphis | | |
| WILLIAM CHAS CRAYTON JR | 1150 PARK ROSE | | MEMPHIS | | |
| WILLIAM CHURCHILL | 878 N COLLIERVILLE ARLINGTN RD | | COLLIERVILLE | | |
| WILLIAM CRAYTON | 5074 TORO ROAD | | | | |
| WILLIAM D MC CULLEY | 2508 BOYSENBERRY | | BARTLETT | | |
| WILLIAM D SLOAN | 27 CR 528 | | RIENZI | | |
| WILLIAM D TRAYLOR | 5370 HORSESHOE TRAIL #8 | | MEMPHIS | | |
| William D. Hamm | 3573 Dumas | | Memphis | | |
| William Davis | 245 Scott St. Apt.#5 | | Memphis | | |
| WILLIAM DEAN GIBSON | 2618 NORTH CHURCH | | JONESBORO | | |
| WILLIAM DUNAVANT | 6570 SHAKER | | | | |
| WILLIAM E HAMMOND | 8570 OLD BROWNSVILLE RD | | SOMERVILLE | | |
| WILLIAM E JAMES | 14875 MT HESTER ROAD | | CHEROKEE | | |
| William E. Grandberry | 6470 Sledge Roac | | Millington | | |
| WILLIAM F ARMSTRONG | P O BOX 166 | 9525 SIMMONS ROAD | ATOKA | | |
| WILLIAM F CAMPBELL | 3069 BARLEY MILLS | | MEMPHIS | | |
| WILLIAM F MEDFORD JR | 7071 DOKKUM DRIVE | | MEMPHIS | | |
| WILLIAM G MOSHIER | 6814 RANER CREEK ROAD | | ARLINGTON | | |
| WILLIAM H MORSE JR | 194 PICARDY PLACE | | MEMPHIS | | |
| WILLIAM H. BANNISTER | 5005 POPLAR PIKE EXT. | | | | |
| William H. Mashburn | 5325 Mashburn Drive | | Cumming | GA | 30041 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| William Hardison | 5694 Pebble Beach Lane | | Memphis | | |
| WILLIAM HARMON | 4205 ASTON LANE | | MANSFILD | TX | 76063 |
| WILLIAM HARRISON | 4206 WILLOW PARK DRIVE | | | | |
| WILLIAM HOPPER | ANDREA HOPPER | | | | |
| WILLIAM HUFFMAN | 958 DAWN STREET | | MEMPHIS | | |
| WILLIAM J HOSKINS | 290 LOCKE ROAD | | SOMERVILLE | | |
| WILLIAM JASON SMITH | 4235 WESTOVER | | MEMPHIS | | |
| WILLIAM JERRY REED JR | 3824 BROADWAY | | BARTLETT | | |
| WILLIAM JONES AND | MARY JONES | | | | |
| WILLIAM JONES AND | RITA JONES | | | | |
| WILLIAM K BREWER | 1226 OAK MEADOW BLVD. | | JONESBORO | | |
| WILLIAM L BEDGOOD | 275 SANDERSON ROAD | | MERCER | | |
| WILLIAM L BREWER III | 6380 BRUNSWICK ROAD | | ARLINGTON | | |
| WILLIAM L DEERING | 137 SNATIONAL | | MEMPHIS | | |
| WILLIAM L LITTLEFIELD | or PAMELA LITTLEFIELD | 4811 CHUMBLER DRIVE | MEMPHIS | | |
| WILLIAM L. COLBERT,TSTEE | P.O. BOX 4848 | | SANFORD, | FL | 32772 |
| WILLIAM M JONES | 3128 WOODLAND FIR DRIVE | | | | |
| WILLIAM MORRIS RISH JR | 1933 THE OAKS | | MEMPHIS | | |
| WILLIAM N FRYE | 2128 NATHANIEL ST | | MEMPHIS | | |
| WILLIAM NATHAN BASS | 107 Copland Ln | | Mt. Pleasant | | |
| WILLIAM NATHAN BASS | 1243 WINGS ROAD | | BYHALIA | | |
| WILLIAM PATRICK TURRI | 4182 LUTHER ROAD | | BARTLETT | | |
| William Perkins | 808 Speed | | Memphis | | |
| William Perkins | For Reimbursement Only | 808 Speed | Memphis | | |
| WILLIAM PERRY | 1140 LONG ROAD | | COVINGTON | | |
| WILLIAM PHEBUS | 5039 VEROSA | | MEMPHIS | | |
| WILLIAM R CAMPBELL | 1780 BASKIN ROAD | | BURLISON | | |
| WILLIAM R HYNEMAN | 1384 CORDOVA COVE | | GERMANTOWN | | |
| WILLIAM R METTLER JR | 606 # 8 E CADRACA DRIVE | | MEMPIS | | |
| WILLIAM R REDDITT JR | dba BARTLETT ROOFING | 3774 NORTHWIND DRIVE | MEMPHIS | | |
| WILLIAM R WHITE ARCHITECT | 1305 PRATER LANE | | MARION | VA | 24354 |
| WILLIAM R. ANTON | 946 GOODMAN ROAD E. | SUITE: 88 | SOUTHAVEN | | |
| William R. Tatum | 1418 Weymouth | | Memphis | | |
| WILLIAM RUSSELL | 4553 LUNSFORD COVE | | | | |
| WILLIAM S DOUGLAS | 7402 OVERLOOK DR | | SOUTHAVEN | | |
| WILLIAM S SPEROS | 2060 GREEN FAIRWAY COVE NO | | COLLIERVILLE | | |
| WILLIAM T YARBROUGH JR | 664 FERN MEADOW COVE | | CORDOVA | | |
| WILLIAM W. COX | dba PRECISION PAINTING COMPANY | 1610 BONNIE DRIVE | MEMPHIS | | |
| WILLIAM WAGNER | MARI JEAN WAGNER | | | | |
| WILLIAM WILLIAMS | 5147 WAYFARER CL #1 | | | | |
| WILLIAM WINTERS | 1084 WATSON | | MEMPHIS | | |
| WILLIAM/MELANIE FERRARI | 8611 HIGH COTTON COVE | | | | |
| Williams | 3445 Brockinridge Blvc | | Duluth | GA | 30096 |
| Williams Bros | 6532 Bells Ferry Roac | | Acworth | GA | 30102 |
| WILLIAMS DEATON ROOFING/SHEET METAL INC | P O BOX 4870 | | HILTON HEAD | SC | 29938 |
| WILLIAMS EQUIP & SUPPLY | 2425 SOUTH THIRD | | MEMPHIS | | |
| WILLIAMS INSULATION CO | 3115 FARRISVIEW BLVD | ATTN VIVIAN GREEN | MEMPHIS | | |
| WILLIAMS SCOTSMAN INC | 001 JETSTREAM DRIVE | | ORLANDO | FL | 32824-7109 |
| WILLIAMS SCOTSMAN, INC | AC857917 | P O BOX 91975 | CHICAGO | | |
| WILLIAMS SCOTSMAN,INC. | P.O.BOX 91975 | | CHICAGO | IL | 60693 |
| Williams&Sons Landscapng | Route 3 Box 345A | | Coldwater | | |
| WILLIAMS, SUSAN | 248 SUMMERWOOD TRAIL | | MAITLAND | FL | 32751 |
| WILLIAMSON BROS | 1600 MARIETTA HWY | | CANTON | GA | 30114 |
| WILLIAMSON COUNTY GOVERN | 1320 WEST MAIN STREET STE 130 | | FRANKLIN | | |
| WILLIAMSON COUNTY TRUSTE | P O BOX 1365 | | FRANKLIN | | |
| WILLIAMW PAINTER | dba FACES/VOICES | 235 SOUTH MCLEAN #8 | MEMPHIS | | |
| WILLIE & CASSANDRA SISK | 7570 FOX HUNT DRIVE EAST | | | | |
| WILLIE & ROSETTA ELLIOTT | 4208 ALPS RD #6 | | | | |
| WILLIE ADAMS AND | RACHAEL ADAMS | | | | |
| WILLIE B RONE | 3684 DORADO AVE | | | | |
| WILLIE B. ARMOUR | 608 N WEST ST | | SOMERVILLE | | |
| WILLIE BLEVINS | 4039 KERWIN DRIVE | | | | |
| WILLIE D MILLER | 1307 GRAND OPERA CV | | MEMPHIS | | |
| WILLIE E NORMAN | 5136 SUNNY AUTUMN LANE | | MEMPHIS | | |
| WILLIE E. WALLS | 4019 BORDEAUX CREEK COVE NORTH | | | | |
| WILLIE HAYMAN | 2240 CORNING AVE | | | | |
| Willie Hobbs | Willie Hobbs | 1205 Springdale #3 | Memphis | | |
| WILLIE J HOOVER | 1656 PILLOW | | MEMPHIS | | |
| WILLIE J ROBINSON | AUDREYA ROBINSON | | | | |
| WILLIE JOHNSON | 3668 HILLRIDGE | | | | |
| Willie Kidd | 3810 Kalamath | | Memphis | | |
| WILLIE L WASHINGTON JR | 4256 WILLOW PARK DR | | MEMPHIS | | |
| WILLIE LEE WASHINGTON | 4256 WILLOW PARK DRIVE | | MEMPHIS | | |
| WILLIE LIGGINS | 6591 SLEEPY OAK DRIVE | | | | |
| WILLIE LIGGINS | 6591 SLEEPY OAKS DR | | | | |
| WILLIE M. SMITH | 3417 OVERTON CROSSING APT 11 | | MEMPHIS | | |
| WILLIE MARGARET VANCE | 8720 ELLIS | | | | |
| WILLIE MATTHEWS | CHRISTOPHER MATTHEWS | | | | |
| WILLIE NEGRETE | ERNESTINE NEGRETE | | | | |
| WILLIE PYE | STACEY PYE | | | | |
| WILLIE R PARKER dba | W P HOMEBUILERS & REMODLING | 170 S. MARKET STREET | HOLLY SPRINGS | | |
| Willie Richard | 931 North Third | | Memphis | | |
| WILLIE STENNIS | 3057 CARNES | | MEMPHIS | | |
| WILLIE T MAYS | ROUTE 2 BOX 105A | | BYHALIA | | |
| Willie Walker | 3156 Edgeworth | | Memphis | | |
| Willie Washington | 4256 Willow Park Drive | | Memphis | TN | 38141 |
| Willie Woody | 3993 Edenburg | | Memphis | | |
| WILLIS, JAMES | 5448 NW MILNER DRIVE | | PORT SAINT LUCIE | FL | 34983 |
| WILLIS, LAURIE | 5448 NORTH WEST MILNER DRIVE | | PORT SAINT LUCIE | FL | 34983 |
| WILLS CONSTRUCTION INC | 1180 BIG ORANGE DRIVE | | CORDOVA | | |
| Wilson & Johns Propertie | 150 Timber Creek #6 | | Cordova | | |
| WILSON GRAPHICS INC | 1020 WINCHESTER ROAD | P O BOX 30185 AMF | MEMPHIS | | |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| Wilson Insulation Co. | PO Box 1359 | | Buford | GA | 30515 |
| Wilson Insulation Group | PO Box 1359 | | Buford | GA | 30515 |
| WILSON INSULATION GROUP | P O BOX 1359 | | BUFORD | GA | 30515 |
| WILSON MORTGAGE CO | 6099 MT MORIAH RD EXT | | MEMPHIS | | |
| WILSON PLUMBING CO | 130 OLD STATELINE ROAD | | COLLIERVILLE | | |
| WILSONMILLER, INC. | P.O. BOX 409766 | | ATLANTA | GA | 30384 |
| WILTSE, STEVE | | | | | |
| WINCHESTER LAW FIRM | 6000 POPLAR AVENUE SUITE 205 | | MEMPHIS | | |
| WINDMAN BAKER | 5338 CLINCHPORT | | | | |
| WINDMILL SPRKLR CO, INC | 9770 W ATLANTIC AVE | | DELRAY BEACH | FL | 33446 |
| WINDOW WORLD | P.O. BOX 7934 | | PORT SAINT LUCIE | FL | 34985 |
| WINDOWS NT MAGAZINE | P O BOX 447 | | LOVELAND | | |
| WINDSTREAM | PO BOX 105521 | | ATLANTA | GA | 30348-5521 |
| WINDSTREAM COMMUNICATIONS INC | ATTN: REV ACCTG-MISC BILLING | LOCKBOX #847790 | DALLAS | TX | 75284-7790 |
| WINDY A BURCHFIEL | 9059 OLD BROWNSVILLE RD. | | ARLINGTON | | |
| WINNINGHAM & FRADLEY INC | 111 N.E. 44TH ST. | | OAKLAND PARK | FL | 33334 |
| WINSTEAD SECHREST MINICK | 5400 RENAISSANCE TOWER | 1201 ELM STREET | DALLAS | | |
| WINSTEAD TURF FARMS INC | 12300 Forrest | | Arlington | | |
| WINSTON GRAHAM | 280 GLEN PARK DRIVE # 5 | | | | |
| WINTER PARK BLUEPRINT | POST OFFICE BOX 940950 | | MAITLAND | FL | 32794 |
| WINTER PARK BLUEPRINT INC | P O BOX 940959 | | MAITLAND | FL | 32794 |
| WINYAH WATER GARDENS LLC | P O BOX 15064 | | SURFSIDE BEACH | SC | 29587 |
| WIRELESS STORE, THE | 2170 W. FAIRBANKS AVE | | WINTER PARK | FL | 32789 |
| WISE, LISA | PETTY CASH | | | | |
| WISE,SETH | 2719 JUNIPER LANE | | DAVIE | FL | 33330 |
| WISETECH, INC | 7891 STAGE HILLS BLVD, ST 112 | | MEMPHIS | | |
| WITAYA & PREEDA CORP | 10785 SW TRADITION SQUARE | | PORT SAINT LUCIE | FL | 34987 |
| WITAYA & PREEDA CORPORATION | 42 ROYAL PALM POINTE | | VERO BEACH | FL | 32960 |
| WITTICHEN LIME & CEMENT | P O BOX 18187 | | MEMPHIS | | |
| WJCL - 22 | 10001 ABERCORN STREET | | SAVANNAH | GA | 31406 |
| WJKD-FM | 1235 16TH STREET | | VERO BEACH | FL | 32960 |
| WJPT-FM | PO BOX 307 | 20125 TAMIAMI TRAIL | ESTERO | FL | 33928 |
| WJQB TRUE OLDIES FM | 35048 US HIGHWAY 19 | | PALM HARBOR | FL | 34684 |
| WJXT | PO BOX 933520 | | ATLANTA | GA | 31193 |
| WLOK RADIO | 363 SOUTH SECOND STREET | | MEMPHIS | | |
| WM. D. ADEIMY JR., INC. | 1201 OMAR ROAD | | WEST PALM BEACH | FL | 33405 |
| WMC-TV | DRAWER 0422 PO BOX 11407 | | BIRMINGHAM | | |
| WNCS | 305 William Falls Drive | | Canton | GA | 30114 |
| Wohleber, David & Marlene | 1000 Grandview Farms | | bethel park | PA | 15102 |
| WOLF CAMERA INC | P O BOX 930374 | | ATLANTA | | |
| WOLF CHASE APARTMENTS | 1810 WEST WOLFCHASE CIRCLE | | | | |
| WOLFE RESOURCES GROUP | 11525 HEARTHSTONE CT | | RESTON | VA | 20191 |
| Wolfe/Wong, Burton H. & Lawrence E | 5039 82nd Way East | | Sarasota | FL | 34243 |
| WOLFENDEN, ROBERT | PETTY CASH | 1122 STATTON AVENUE | GROVELAND | FL | 34736 |
| Wolff, Jack and Roberta | 30 Waterford Drive | | Montville | NJ | 07045 |
| WOLFORD RETAIL BUILDERS INC | 102 S WHEELING ROAD | | PROSPECT HEIGHTS | IL | 60070 |
| WOMACK EXTERMINATORS | 1458 PERKINS | | MEMPHIS | | |
| WOMANS COUNCIL OF | REALTORS | 6393 POPLAR AVENUE | MEMPHIS | | |
| WOMEN'S COUNCIL OF REALTORS | 6666 SOUTH US HWY 1 | SUITE 1 | PORT SAINT LUCIE | FL | 34952 |
| WON HUI HONG | 3198 OLD BROMPTON CIRCLE | | MEMPHIS | | |
| WONDERLIC PERSONNEL TEST | 1500 N MILWAUKEE AVE | PO BOX 6600 | LIBERTVILLE | | |
| Woo Chun Yang | 8585 Browns Bridge Road | | Gainesville | GA | 30506 |
| WOOD & PARTNERS, INC. | PO BOX 23949 | | HILTON HEAD ISLN | SC | 29925 |
| WOOD BROTHERS LAND | SURVEYORS, INC. | P.O. BOX 477 | JEFFERSON | GA | 30549 |
| Wood, Harvey & Kathy | 47110 Bing Drive | | Canton | MI | 48187 |
| WOODCHUCK INDUSTRIES, LLC | 2500 INDUSTRIAL BLVD | | ORLANDO | FL | 32804 |
| Woodiger, Valorie | 5690 Ferrara Dr. | | Sarasota | FL | 34238 |
| Woodie, Darryl & Cleshia | 2749 Church Ave. | | Sarasota | FL | 34234 |
| WOODLAND PARK HOMEOWNERS | AND JOSEPH MICHAEL COOK ATTY | 1707 KIRBY PARKWAY SUITE 200 | MEMPHIS | | |
| WOODLAND, O'BRIAN & ASSOC. INC | 1329 COUNTY ROAD D EAST CIRCLE | | ST PAUL | MN | 55109 |
| Woodland, O'Brien & Associates, Inc | 1329 County Road D Eas | | St. Paul | MN | 55109 |
| Woodland, O'Brien & Associates, Inc | 1329 County Road D Eas | | St. Paul | MN | 55109 |
| WOODLAND,O'BRIAN | & ASSOCIATES, INC | 1329COUNTY ROAD D EAST | ST PAUL | | |
| Woodman Gutters | 1230 Samples Industrial Drive | | Cummings | GA | 30041 |
| Woodman Gutters | 1230 Samples Industrial Drive | | Cummings | GA | 30041 |
| WOODMAN GUTTERS | DEPT 40143 | P O BOX 740209 | ATLANTA | GA | 30374-0209 |
| Woodman Insulation | 1230 Industrial Drive | | Cumming | GA | 30041 |
| Woodman Insulation | 1230 Industrial Drive | | Cumming | GA | 30041 |
| Woodman Insulation | 1230 Samples Industrial Drive | | Cumming | GA | 30041 |
| Woodman Insulation | P.O.Box 740209 | | Atlanta | GA | 30374 |
| WOODMAN INSULATION | DEPT 40142 | P O BOX 740209 | ATLANTA | GA | 30374-0209 |
| Woodman, Brian A. | 6526 Kinlinda Lane | | Sarasota | FL | 34243 |
| WOODRUFF AND SONS, INC. | P.O. BOX 10127 | | BRADENTON | FL | 34282 |
| WOODSMAN KITCHEN-NORTH FLORIDA | FLOORS, INC. | 11732 BEACH BLVD. | JACKSONVILLE | FL | 32246 |
| WOODSON & BOZEMAN INC | P O BOX 18450 | | MEMPHIS | | |
| WOOL PLUMBING SUPPLY | 405 NW ENTERPRISE DR. | | PORT ST LUCIE | FL | 34986 |
| WOPPMAN TECHNOLOGIES LLC | 1730 SW MARIPOSA DRIVE | | ARCADIA | FL | 34266 |
| WORKFORCE | PO BOX 740435 | | ATLANTA | GA | 30374 |
| WORKFORCE MANAGEMENT | SUBSCRIPTION DEPARTMENT | 1155 GRATIOT | DETROIT | MI | 48207-291 |
| WORKSCAPES SOUTH LLC | 632 SOUTH FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33301 |
| WORLD ART | 6168 QUNICE | | MEMPHIS | | |
| WORLD COURT CATERING | 2000 N.W. COURTYARD CIRCLE | | PORT SAINT LUCIE | FL | 34986 |
| WORLD GOLF HALL OF FAME | ONE WORLD GOLF PLACE | | ST.AUGUSTINE | FL | 32092 |
| WORLD GOLF RESORT | 500 SOUTH LEGACY TRAIL | | ST AUGUSTINE, | FL | 32092 |
| WORLD GOLF VILLAGE HOA | | | | | |
| WORLD OMNI FIN CORP | P O BOX 96014 | | CHARLOTTE | | |
| WORLDSPICE TECHNOLOGIES | 5050 POPLAR AVE, SUITE 170 | P O BOX 111368 | MEMPHIS | | |
| WORLDWIDE EXPRESS | P.O. BOX 22549 | | HOUSTON, | TX | 77227 |
| WORLDWIDE TRAVEL ADVENTURES INC | 10474A SW VILLAGE CENTER DRIVE | | PORT SAINT LUCIE | FL | 34987 |
| WORLDWILDE ACCOUNTING | SOLUTIONS | 2199 S. GERMANTOWN RD. | GERMANTOWN | | |
| WORRELL BUILDING CORP | 1865 SE AIRPORT RD | | STUART | FL | 34996 |
| WOSN-FM | VERO BEACH BROADCASTRS | 1235 16TH STREET | VERO BEACH | FL | 32960 |

Levitt and Sons

| | | | | | |
|---|---|---|---|---|---|
| WOSN-FM | 1235 16TH STREET | | VERO BEACH | FL | 32960 |
| WPDF-TV | RECEIVABLES LOCKBOX | P O BOX 861786 | ORLANDO | FL | 32086 |
| WPDF-TV | 3970 RCA BLVD | SUITE 7007 | PALM BEACH GARDENS | FL | 33410 |
| WPC | 2201 ROWLAND AVENUE | | SAVANNAH | GA | 31404 |
| WPEC NEWS 12 | 1100 FAIRFIELD DRIVE | | WEST PALM BEACH | FL | 33407 |
| WPEC-TV | 1100 FAIRFIELD DRIVE | | WEST PALM BEACH | FL | 33407 |
| WPSL-AM | 4100 METZGER ROAD | | FORT PIERCE | FL | 34947 |
| WPTV NEWSCHANNEL 5 | 1100 BANYAN BLVD | | WEST PALM BEACH | FL | 33401 |
| WPTV-TV 5 | PO BOX 116871 | | ATLANTA | GA | 30368 |
| WPVI-TV6 | PO BOX 5806 | | NEW YORK | NY | 10087 |
| WOCS 88.9 FM | 3209 VIRGINIA AVENUE | | FORT PIERCE | FL | 34983 |
| WREC-AM WEGR-FM | P O BOX 2099 | | MEMPHIS | | |
| WREG TV LLC | 803 CHANNEL 3 DRIVE | | MEMPHIS | | |
| WRIGHT CONCEPT | 2410 LOWELL AVENUE | | MEMPHIS | | |
| Wright Management, Inc | 306 79th Avenue North | PO Box 7248 | Myrtle Beach | SC | 29572 |
| WRIGHT, CHRIS | 321 KAYS LANDING DRIVE | | SANFORD | FL | 32771 |
| WRIGHT, LASHONDA | 675 MANSELL ROAD | SUITE 115 | ROSWELL | GA | 30076 |
| WRVR/WOGY/WJCE | SINCLAIR RADIO OF MEMPHIS INC | 6904 RIDGEWAY CENTER PARKWAY | MEMPHIS | | |
| WSAV - 3 | P O BOX 2429 | | SAVANNAH | GA | 31402 |
| WTOC TELEVISION | DRAWER 0244 | P O BOX 11407 | BIRMINGHAM | AL | 35246-0244 |
| WTSP-TV | PO BOX 20969 | | ST PETERSBURG | FL | 33742 |
| WTXF FOX TELEVISION | 5532 COLLECTION CENTER | DRIVE | CHICAGO | IL | 60693 |
| Wu/Nguyen, Janice & Tommy | 720 Hubbel Rd. E. | | Bradenton | FL | 34208 |
| WW EQUIPMENT COMPANY | 16279 ORANGE BLVD | | LOXAHATCHEE | FL | 33470 |
| WWCI TV 10 | 1092 12 STREET | | VERO BEACH | FL | 32960 |
| WYATT, TARRANT & COMBS | 2525 WEST END AVE SUITE 1500 | | NASHVILLE | | |
| WYDENA MOSLEY | 5420 GOLD LEAF LANE | | | | |
| WYLD WEST ANNUALS, INC | P O BOX 1145 | | LOXAHATCHEE | FL | 33470 |
| WYNDHAM APARTMENTS | 7542 LEGACY DRIVE | | MEMPHIS | | |
| WYNDHAM PALACE RESORT & SPA | 1900 BUENA VISTA DRIVE | | LAKE BUENA VISTA | FL | 32830 |
| WYNDHAM PEACHTREE | CONFERENCE CENTER | 2443 HIGHWAY 54 WEST | PEACHTREE CITY | GA | 30269 |
| WYNN'S CATERING | 1090 1ST AVE SOUTH | | NAPLES | FL | 34102 |
| X | | | | | |
| XEROX CORPORATION | P O BOX 827181 | | PHILADLEPHIA | | |
| XEROX CORPORATION | P.O. BOX 650361 | | DALLAS | TX | 75265 |
| XEROX CORPORATION | P.O. BOX 827598 | | PHILADELPHIA | PA | 19182-7598 |
| XPEDITE SYSTEMS INC | 1266 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| YADOLLAH ABDOLLAHZADEH | 5030-2 POPLAR AVENUE | | | | |
| YAHOO HOTJOBS | P.O. BOX 0506 | | CAROL STREAM | IL | 60132-0506 |
| Yamraj, Jaira | 2295 Lancaster Ave | | Baldwin | NY | 11510 |
| YANA KIESEL | 3901 TAMARON CL #104 | | | | |
| YANCEY SIGN ART INC | P O BOX 12575 | | MEMPHIS | | |
| YANG, WOO CHUN | 8585 BROWNS BRIDGE ROAD | | GAINESVILLE | GA | 30506 |
| YANIS GERTOPSKY | 5073 POPLAR PIKE,EXIT | APT 6 | GERMANTOWN | | |
| YARBOROUGH, ROBERT | ATTN: CONSTRUCTION OFFICE | 4582 WINKLER AVE EXTENSION | FORT MYERS | FL | 33912 |
| YEAR ROUND POOL COMPANY INC | 386 BUCK ISLAND ROAD | | BLUFFTON | SC | 29910 |
| YELLOW PAGE DIRECTORY | ATT: LISTING DEPT. | P.O. BOX 411450 | MELBOURNE, | FL | 32941 |
| YELLOW PAGES CO. | 1200 WOHLERT ST. | | ANGOLA, | IN | 46703 |
| YELLOW TRANSPORTATION IN | PO BOX 905175 | | CHARLOTTE | | |
| YELLOW TRANSPORTATION INC | P.O. BOX 905175 | | CHARLOTTE | NC | 28290-5175 |
| YMCA | | | | | |
| YOAKUM CONSULTING | 203 CRANES ROOST BLVD | SUITE 111 | ALTAMONTE SPRING | FL | 32701 |
| YOGNA INC | 6035 CAVENDISH PLACE | | SUWANEE | GA | 30024 |
| Yolanda Baptis | 3310 Knight Trails Circle #305 | | | | |
| YOLANDA GREEN | 5907 HAZARDS COVE #4 | | | | |
| YOLANDA HARMON | 1075 HWY 309 NO | | | | |
| YOLANDA SMALLWOOD | BOX 162 MCDONALD COMM. | | | | |
| YORCA SANTIAGO PERUVIAN COTTON CORP | 10644 SW VILLAGE PARKWAY | | PORT SAINT LUCIE | FL | 34987 |
| YORCA SANTIAGO PERUVIAN COTTON CORP | 820 SW DURHAM TERRACE | | PORT SAINT LUCIE | FL | 34953 |
| YOSHINO ARCHITECTS PA | 6468 EAST ROGERS CIRCLE | | BOCA RATON | FL | 33487 |
| YOSHINO TRIESCHMANN DESIGN | 6468 EAST ROGERS CIRCLE | | BOCA RATON | FL | 33487 |
| YOUNG PRESIDENT'S ORGANIZATION | MIAMI CHAPTER | 1826 PONCE DE LEON BLVD. #362 | CORAL GABLES | FL | 33134 |
| YOUNG, HARVEY AND | WHITMAN, PATRICIA | | | | |
| YOUNG, MARK | MCSO OFF DUTY EMPLYMNT | 515 11TH STREET WEST | BRADENTON, | FL | 34205 |
| Youngelman,Herber | 3080 harriad drive | | seaford | NY | 11783 |
| YOUNGQUIST BROTHERS, INC | 15465 PINE RIDGE ROAD | | FT MYERS | FL | 33908 |
| YOUR GIFTED BASKETS INC | 431 COMMERCE PARK DR | STE 202 | MARIETTA | GA | 30060 |
| YOUTH BASEBALL STARS ORG | | | | | |
| YOUTH ENCOURAGEMENT SERV | ATTN: SALLY COSTELLO | 521 MCIVER STREET | NASHVILLE | | |
| YRI CUSTOM DESIGNS | 3510 LAFAYETTE ROAD | SUITE 6 | PORTSMOUTH | NH | 03801 |
| YUKIKO BROWNLOW | 4019 BRIARWAY RD | | | | |
| YULETIDE OFFICE SUPPLY | 1245 SYCAMORE VIEW | | MEMPHIS | | |
| YUZZI, JOE & JUDI | 1 RT. 47 N | | CAPE MAY COURT HOUSE | NJ | 08210 |
| YVETTE & EMITT WILSON | 4184 FARONIA DRIVE #6 | | | | |
| YVETTE BEAL | 3649 TYLA DRIVE # 3 | | | | |
| YVONNE EVANS AND | JAMIE EVANS | | | | |
| Yvonne Griggs | All Star Realty | 1109 E. Raines Rd. | Memphis | | |
| ZACH & KIM WALKER | 1203 N. COLLIERVILLE-ARLINGTON | | | | |
| ZACHARY POLLOCK | | | | | |
| ZACHARY TAYLOR STIRLING | 3033 DELVAN COVE | | LAKELAND | | |
| ZACK STREET PLUMB CO INC | 720 CHANEY COVE | | COLLIERVILLE | | |
| Zack Street Plumbing Co | 754 Chaney Drive | | Collierville | | |
| ZADEH ENTERPRISES, LLC | 2470 WINDY HILL ROAD | SUITE 257 | ATLANTA | GA | 30067 |
| ZAHLER, SUSAN | 14 JEFFERSON RD | | SCARSDALE | NY | 10583 |
| Zak, Julia | P.O. Box 1755 | c/o Saudia Aramco | Dhahran 31311 S.A | | |
| Zambrano, Jimmy & Susan | 4565 Barrister Drive | | Clermont | FL | 34711 |
| Zaravinos, Irene | 4100 Galt Ocean Drive | | Ft. Lauderdale | FL | 33308 |
| Zaravinos, Irene | 4100 Galt Ocean Drive | | Ft. Lauderdale | FL | 33308 |
| ZAUNDRIA INGRAM | 7275 WHITE MANOR COURT | | | | |
| ZAVERTNIK, THOMAS | 2100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 |
| Zod J. Kesner | 76 Birch St. | | Port Washington | NY | 11050 |
| ZEE MEDICAL SERVICE | PO BOX 1619 | | SEFFNER | FL | 33583 |

Levitt and Sons

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZEE MEDICAL SERVICE 82 | PO BOX 781534 | | Indianapolis | IN | 46278 | | |
| ZEE MEDICAL, INC | P O BOX 781502 | | INDLPS | IN | 46278-8592 | | |
| Zehnder, Donald and Mar | 3213 Trophy Place | | Jacksonville | FL | 32225 | | |
| ZELLNER BOLDEN | 3709 IMSBROOK DRIVE | | | | | | |
| ZENO OFFICE SOLUTIONS | PO BOX 23667 | | TAMPA | FL | 33623-3667 | | |
| Zenuni, Arian and Maurel | 10306 Cypress Trail Dr. | | Orlando | FL | 32825 | | |
| ZEPHYRHILLS | PROCESSING CENTER | P.O. BOX 52214 | PHOENIX | AZ | 85072 | | |
| ZERO RESTRICTION OUTERWEAR | P O BOX 12816 | | PHILADELPHIA | PA | 19176 | | |
| ZETA TECHNOLOGY | 520 SE DIXIE HWY | | STUART | FL | 34994 | | |
| ZICARO'S INC | 2960 NORTHWEST | COMMERCE PARK DR | BOYNTON BEACH | FL | 33437 | | |
| ZIMMER CONSTRUCTION | CONSULTANTS PA | 129 N.W. 13TH STREET, SUITE 20 | BOCA RATON | FL | 33432 | | |
| ZIMMERMAN | 2200 WEST COMMERCIAL BOULEVARD | THIRD FLOOR | FORT LAUDERDALE | FL | 33309 | | |
| Ziobro, Mitchell & Debra | 8644 Woodbriar Drive | | Sarasota | FL | 34238 | | |
| Ziton, Roger and Maria (Lot 1 | 8965 Bay Cove Cour | | Orlando | FL | 32819 | | |
| ZNS ENGINEERING LC | P O BOX 9448 | | BRADENTON | FL | 34206 | | |
| ZURICH US | 135 S LASALLE STREET DEPT 8712 | | CHICAGO | | | | |
| Zweig, Walter and Mabe | 4100 Mackay Falls Terrace | | Sarasota | FL | 34243 | | |
| CITY OF FRANKLIN | BUSINESS TAX DEPT | PO BOX 705 | FRANKLIN | TN | 37065 | | |
| WILLIAMSON COUNTY CLERK | ELAINE ANDERSON | P.O. BOX 624 | FRANKLIN | TN | 37065-0624 | | |
| WILLIAMSON COUNTY TRUSTEE | WJ "JOEY" DAVIS | PO BOX 1365 | FRANKLIN | TN | 37065-1365 | | |
| CITY OF FRANKLIN | PROPERTY TAX OFFICE | P.O. BOX 681749 | FRANKLIN | TN | 37068-1749 | | |
| CITY OF GOODLETTSVILLE | BUSINESS LICENSE | 105 S. MAIN STREET | GOODLETTSVILLE | TN | 37072 | | |
| PAULA BURCH | 3819 ESTES RD | | NASHVILLE | TN | -37215 | | |
| DAVIDSON COUNTY METRO NASHVILLE | COUNTY CLERK | 700 2ND AVENUE SOUTH | NASHVILLE | TN | 37219 | | |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | NASHVILLE | TN | 37230-5012 | | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE | BUILDING | NASHVILLE | TN | 37242-0700 | | |
| TENNESSEE SECRETARY OF STATE | 312 EIGHTH AVENUE, NORTH | 6TH FLOOR | NASHVILLE | TN | 37243 | | |
| CHATTANOOGA CITY TREASURER | PERSONALTY TAX DEPARTMENT | P.O. BOX 191 | CHATTANOOGA | TN | 37401-0191 | | |
| HAMILTON COUNTY TRUSTEE | COUNTY CLERK | ROOM 201 COURTHOUSE | CHATTANOOGA | TN | 37402 | | |
| COUNTY OF SEVIER | 125 COURT AVENUE | SUITE 202E | SEVIERVILLE | TN | 37862 | | |
| SERVIER COUNTY TRUSTEE | 125 COURT AVENUE, ROOM 212W | | SEVIERVILLE | TN | 37862 | | |
| CITY OF SEVIERVILLE | BUSINESS TAX | P.O. BOX 5500 | SEVIERVILLE | TN | 37864 | | |
| CITY TAX COLLECTOR | P.O. BOX 5500 | | SERVIERVILLE | TN | 37864-5500 | | |
| KNOX COUNTY CLERK | PO BOX 1566 | | KNOXVILLE | TN | 37901 | | |
| KNOXVILLE, CITY OF | REVENUE OFFICE | PO BOX 1028 | KNOXVILLE | TN | 37901 | | |
| KNOX COUNTY TRUSTEE | PO BOX 70 | | KNOXVILLE | TN | 37901-0070 | | |
| CITY OF KNOXVILLE | PROPERTY TAX OFFICE | P.O. BOX 15001 | KNOXVILLE | TN | 37901-5001 | | |
| TOWN OF COLLIERVILLE | BUSINESS LICENSE | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017 | | |
| CITY OF MEMPHIS | TREASURER | P.O. BOX 185 | MEMPHIS | TN | 38101-0185 | | |
| SHELBY COUNTY TENNESSEE | BOB PATTERSON COUNTY TRUSTEE | PO BOX 2751 | MEMPHIS | TN | 38101-2751 | | |
| SHELBY COUNTY CLERK | BUSINESS TAX DIVISION | P.O. BOX 3743 | MEMPHIS | TN | 38173-0743 | | |
| CITY OF GERMANTOWN | TREASURER | PO BOX 38809 | GERMANTOWN | TN | 38183-0809 | | |
| Department of Labor and Workforce Developmei | 710 James robertson Parkwa | Andrew Johnson Tower, 8th Floo | Nashville | TN | 37243 | | |
| Office of the Attorney Genera | P.O. Box 20207 | | Nashville | TN | 37202-0207 | | |
| Office of the Attorney Genera | 500 Charlotte Avenu | | Nashville | TN | 37243 | | |
| Workers Compensation Agenc | 710 James Robertson Parkwa | Gateway Plaza, 2nd Floo | Nashville | TN | 37243-0665 | | |
| Department of Environment and Conservatio | L & C Annex, 1st Floo | 401 Church Street | Nashville | TN | 37243-0435 | Region 4 | (888)891-8332 |
| South Carolina Department of Revenu | 301 Gervais Street | P.O. Box 142315 | Columbia | SC | 29214 | | Phone: 803.898.500C |
| Converse A. Chellis III, State Treasure | P.O. Box 11778 | | Columbia | SC | 29211 | | Phone: 803.734.201€ |
| Converse A. Chellis III, State Treasure | 1200 Senate Stree | | Columbia | SC | 29211 | | |
| RICHLAND COUNTY SOUTH CAROLINA | BUSINESS SERVICE CENTER | P.O. BOX 192 | COLUMBIA | SC | 29202 | | |
| RICHLAND COUNTY TREASURY | P.O. BOX 8028 | | COLUMBIA | SC | 29202-8028 | | |
| S CAROLINA DEPT OF REVENUE | REGISTRATION UNIT | | COLUMBIA | SC | 29214 | | |
| SOUTH CAROLINA DEPT.OF REVENUE | CORPORATION TAX | | COLUMBIA | SC | 29214-0101 | | |
| SOUTH CAROLINA DEPT.OF REVENUE | CORPORATION TAX | | COLUMBIA | SC | 29214-0101 | | |
| GAIL GINSBERG | 7 BEE RIDGE CIRCLE | | COLUMBIA | SC | 29223 | | |
| CITY OF GAFFNEY | BUSINESS LICENSE | PO BOX 2109 | GAFFNEY | SC | 29342 | | |
| CHEROKEE COUNTY TREASURER | P.O. BOX 1267 | | GAFFNEY | SC | 29342-1267 | | |
| CHARLESTON COUNTY TREASURER | P.O. BOX 878 | | CHARLESTON | SC | 29402-0878 | | |
| CITY OF CHARLESTON | BUSINESS LICENSE | P.O. BOX 22009 | CHARLESTON | SC | 29413-2009 | | |
| HORRY COUNTY BUSINESS LICENSE | PO BOX 1275 | | CONWAY | SC | 29526 | | |
| HORRY COUNTY TREASURER | PO BOX 1737 | | CONWAY | SC | 29528-1737 | | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE | GREENVILLE | SC | 29601-3659 | | |
| CITY OF GREENVILLE | ATTN: BUSINESS LICENSE | PO BOX 2207 | GREENVILLE | SC | 29602-2207 | | |
| EVELYN DAVIS | 604 SAN SALVAROR DR. | | NORTH AUGUSTA | SC | 29840 | | |
| JOY LOGAN, TREASURER | BEAUFORT COUNTY | P.O. BOX 487 | BEAUFORT | SC | 29901-0487 | | |
| TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER COURT | | HILTON HEAD ISLAND | SC | 29928 | | |
| JOANNE MOLL | 33 OXFORD DR | | HILTON HEAD ISLAND | SC | 29928 | | |
| Department of Revenue & Taxatio | P.O. Box 125 | | Columbia | SC | 29214 | | |
| Employment Security Commissio | 1550 Gadsden Stree | P.O. Box 995 | Columbia | SC | 29202 | | |
| Office of the Attorney Genera | Rembert Dennis Building | 1000 Assembly Street, Room 51! | Columbia | SC | 29201 | | |
| Office of the Attorney Genera | P.O. Box 11549 | | Columbia | SC | 29211 | | |
| Workers Compensation Agenc | 1612 Columbia Marion Stree | | Columbia | SC | 29201 | | |
| South Carolina Department of Health and Environment Contr | 2600 Bull Street | | Columbia | SC | 29201 | Region 4 | (803) 898-3432 |
| South Carolina Department of Health and Environment Resourc | Rembert C. Dennis Building | 1000 Assembly Stree | Columbia | SC | 29201 | Region 4 | (803) 734-4007 |
| Georgia Department of Revenu | P.O. Box 1150 | | Atlanta | GA | 30348-5499 | Centralized Taxpayer Acctinç | |
| Georgia Dept. Of Revenu | P.O. Box 1879 | | Atlanta | GA | 30321 | Compliance Divisior | |
| Georgia Depart. Of Revenu | Room 200 | 1800 Century Blvd., Room 810 | Atlanta | GA | 30345 | Carolyn Wilkinson | Phone: 404.417.6601 |
| Georgia Income Tax Divisio | P.O. Box 49432 | | Atlanta | GA | 30359-1432 | | |
| Georgia State Treasure | 200 Piedmont Avenue | Suite 100 | Atlanta | GA | 30334 | | Phone: 404.656.2168 |
| CITY OF ALPHARETTA | FINANCE DEPARTMENT-TAX | P.O. BOX 349 | ALPHARETTA | GA | 30009-0349 | | |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 | | DECATUR | GA | 30031-7004 | | |
| DEKALB COUNTY | INTERNAL AUDIT & LICENSING | PO BOX 100020 | DECATUR | GA | 30031-7020 | | |
| GWINNETT COUNTY | TAX COMMISSIONER | PO BOX 372 | LAWRENCEVILLE | GA | 30046-0372 | | |
| GWINNETT COUNTY TAX DEPARTMENT | DEPARTMENT OF FINANCIAL SERVICES | P.O. BOX 1045 | LAWRENCEVILLE | GA | 30046-1045 | | |
| COBB COUNTY BUSINESS LICENSE | 191 LAWRENCE ST. NE | | MARIETTA | GA | 30060-1692 | | |
| COBB COUNTY TAX COMMISSIONER | P.O. BOX 649 | | MARIETTA | GA | 30061-0649 | | |
| CITY OF SNELLVILLE | DEPARTMENT OF PLANNING & DEVELOPMENT | 2342 OAK ROAD | SNELLVILLE | GA | 30078-2361 | | |
| CITY OF DOUGLASVILLE | OCCUPATIONAL TAX | P.O. BOX 219 | DOUGLASVILLE | GA | 30133 | | |
| DOUGLAS COUNTY GEORGIA | TAX COMMISSIONER | P.O. BOX 1177 | DOUGLASVILLE | GA | 30133-1177 | | |
| FAYETTE COUNTY GEORGIA | TAX COMMISSONER | P.O. BOX 70 | FAYETTEVILLE | GA | 30214-0070 | | |
| HENRY COUNTY | LICENSING DEPARTMENT | P.O. BOX 488 | McDONOUGH | GA | 30253 | | |

Levitt and Sons

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HENRY COUNTY | TAX COMMISSIONER | PO BOX 488 | McDONOUGH | GA | 30253-0488 | | |
| CITY OF PEACHTREE CITY | 151 WILLOWBEND ROAD | | PEACHTREE | GA | 30269 | | |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | ATLANTA | GA | 30348-5052 | | |
| GEORGIA DEPT. OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 105499 | ATLANTA | GA | 30348-5499 | | |
| GEORGIA DEPT. OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 105499 | ATLANTA | GA | 30348-5499 | | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | P.O. BOX 740317 | ATLANTA | GA | 30374-0317 | | |
| DAWSON COUNTY | BUSINESS LICENSE | 76 HOWARD AVE EAST | DAWSONVILLE | GA | 30534 | | |
| DAWSON COUNTY TAX COMMISSIONER | 78 HOWARD AVENUE | EAST SUITE 140 | DAWSONVILLE | GA | 30534 | | |
| JACKSON COUNTY TAX ASSESSOR | 67 ATHENS ST | | JEFFERSON | GA | 30549 | | |
| JACKSON COUNTY TAX COMMISSIONER | P.O. BOX 247 | | JEFFERSON | GA | 30549 | | |
| RICHMOND COUNTY, GEORGIA | JERRY SAUL, TAX COMMISSIONER | 530 GREENE STREET RM 117 | AUGUSTA | GA | 30911 | | |
| AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | | |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | P.O. BOX 932053 | ATLANTA | GA | 31193-2053 | | |
| CITY OF MACON | FINANCE DEPARTMENT | P.O. BOX 247 | MACON | GA | 31202-0247 | | |
| MACON-BIBB COUNTY | TAX COMMISSIONER | P.O. BOX 4724 | MACON | GA | 31208-4724 | | |
| CHATHAM COUNTY, GEORGIA | TAX COMMISSIONER | PO BOX 9827 | SAVANNAH | GA | 31412 | | |
| CHATHAM COUNTY | TAX COMMISSIONER | PO BOX 9827 | SAVANNAH | GA | 31412-0027 | | |
| COLUMBUS CONSOLIDATED GOVERNMENT | OCCUPATION TAX SECTION | PO BOX 911 | COLUMBUS | GA | 31902-0911 | | |
| TAX COMMISSIONER | PO BOX 1441 | | COLUMBUS | GA | 31902-1441 | | |
| SECRETARY OF STATE GEORGIA | P.O. BOX 23038 | | COLUMBUS | GA | 31902-3038 | | |
| Department of Revenu | 1800 Century Center Blvd., N.E | | Atlanta | GA | 30345 | | |
| Department of labo | 148 International Blv | Suite 800 | Atlanta | GA | 30303 | | |
| Office of the Attorney Genera | 40 Capitol Square SW | | Atlanta | GA | 30334 | | |
| U.S. EPA National Exposure Research Laboratory (NERL) Ecosystems Research Divisi | 960 College Station Roa | | Athens | GA | 30605-2700 | Region 4 | (706) 355-6005 |
| Environmental Protection Agenc | Atlanta Federal Center | 61 Forsyth Street, SW | Atlanta | GA | 30303-3104 | Region 4 | (404) 562-9900 |
| Workers Compensation Agenc | 270 Peachtree Street, NW | | Atlanta | GA | 30303-1299 | | |
| Georgia Department of Natural Resource | Suite 1252 East Towe | 2 Martin Luther King, Jr. Drive, S.E. | Atlanta | GA | 30334 | Region 4 | 404-656-3500 |
| Georgia Environmental Protection Divisio | Suite 1152 East Towe | 2 Martin Luther King, Jr. Drive, | Atlanta | GA | 30334 | Region 4 | 404-657-5947(in Atlanta Area) or 1-888-373-5947 |
| U.S. Department of Labor Occupational Safety and Health Administration (OSH | 61 Forsyth Street, SW | | Atlanta | GA | 30303 | Region 4 | (404) 562-2300 |
| Securities Exchange Commissio | 3475 Lenox Road, N.E | Suite 1000 | Atlanta | GA | 30326-1232 | Atlanta Regional Offic | (404) 842-7600 |
| Securities Exchange Commissio | 3475 Lenox Road NE, Suite 100 | | Atlanta | GA | 30326 | Branch of Reorganizatio | |
| Florida Department of Revenu | 104 Carlton Blvd | 5050 W. Tennessee Street | Tallahassee | FL | 32399-0100 | | |
| CLAY COUNTY TAX COLLECTOR | PO BOX 218 | | GREEN COVE SPRINGS | FL | 32043-0218 | | |
| DAYTONA BEACH, CITY OF | CODE ADMINISTRATION | PO BOX 2451 | DAYTONA BEACH | FL | 32115-2451 | | |
| CITY OF JACKSONVILLE DUVAL COUNTY | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | JACKSONVILLE | FL | 32202-3370 | | |
| SARAH HONEYMAN | 3381 CHEYENNE LN | | JACKSONVILLE | FL | 32223 | | |
| CITY OF TALLAHASSEE | REVENUE DIVISION BOX A-4 | 300 S ADAMS ST | TALLAHASSEE | FL | 32301-1731 | | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | PO BOX 1500 | TALLAHASSEE | FL | 32302-1500 | | |
| LEON COUNTY | TAX COLLECTOR | PO BOX 1835 | TALLAHASSEE | FL | 32302-1835 | | |
| FLORIDA DEPARTMENT OF REVENUE | COMPLIANCE CAMPAIGNS | P.O. BOX 6417 | TALLAHASSEE | FL | 32314-6417 | | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST BLDG K | | TALLAHASSEE | FL | 32399-0125 | | |
| OKALOOSA COUNTY FLORIDA | TAX COLLECTOR | P.O. BOX 1029 | CRESTVIEW | FL | 32536-1029 | | |
| OKALOOSA COUTNY | TAX COLLECTOR | P.O. BOX 1387 | NICEVILLE | FL | 32588-1387 | | |
| OKALOOSA COUTNY | TAX COLLECTOR | P.O. BOX 1387 | NICEVILLE | FL | 32588-1387 | | |
| ALACHUA COUNTY TAX COLLECTOR | COUNTY ADMINISTRATION BUILDING | 12 SE 1st STREET | GAINESVILLE | FL | 32601-6882 | | |
| CITY OF GAINESVILLE | BILLING AND COLLECTION | STATION 47 | GAINESVILLE | FL | 32602-0490 | | |
| ALTAMONTE SPRINGS, CITY OF | 225 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701 | | |
| VOLUSIA, COUNTY OF | FINANCE DEPT | 123 WEST INDIANA AVE | DELAND | FL | 32720-4602 | | |
| CITY OF SANFORD | PO BOX 1788 | | SANFORD | FL | 32772 | | |
| RAY VALDES | SEMINOLE CO TAX COLLECTOR | PO DRAWER 630 | SANFORD | FL | 32772-0630 | | |
| BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2020 | | TITUSVILLE | FL | 32781-2020 | | |
| BREVARD COUNTY | TAX COLLECTOR | P.O. BOX 2500 | TITUSVILLE | FL | 32781-2500 | | |
| ORANGE CTY TAX COLLECTOR | PO BOX 2551 | | ORLANDO | FL | 32802 | | |
| ORLANDO, CITY OF | OCCUPATIONAL LICENSE | PO BOX 4990 | ORLANDO | FL | 32802-4990 | | |
| CITY OF BOCA RATON | LICENSE PROCESSING CENTER | PO BOX 862236 | ORLANDO | FL | 32886-236 | | |
| INDIAN RIVER COUNTY | TAX COLLECTOR | PO BOX 1509 | VERO BEACH | FL | 32961-1509 | | |
| TAX COLLECTOR | TAX COLLECTOR | INDIAN RIVER COUNTY | VERO BEACH | FL | 32961-1509 | | |
| JIMMY PIRO | 6148 SW 24TH ST | | MIRAMAR | FL | -33023 | | |
| CITY OF PEMBROKE PINES | OCCUPATIONAL LICENSE DEPT | 10100 PINES BLVD | PEMBROKE PINES | FL | 33026-6042 | | |
| CITY OF CORAL SPRINGS | OCCUPATIONAL LICENSES DEPT | P.O. BOX 754501 | CORAL SPRINGS | FL | 33075-4501 | | |
| MIAMI-DADE COUNTY | TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | MIAMI | FL | 33102-5218 | | |
| CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 W COUNTRY CLUB DRIVE | AVENTURA | FL | 33180 | | |
| BROWARD COUNTY | REVENUE COLLECTION | 115 S ANDREWS AVE | FORT LAUDERDALE | FL | 33301-1895 | | |
| CITY OF PLANTATION | PO BOX 19270 | | PLANTATION | FL | 33318-9270 | | |
| PALM BEACH COUNTY FLORIDA | TAX COLLECTOR | OCCUPATIONAL LICENSE SECTION | WEST PALM BEACH | FL | 33402-3353 | | |
| CITY OF PALM BEACH GARDENS | ATTN: OCCUPATIONAL LICENSE | 10500 N MILITARY TRAIL | PALM BEACH GARDENS | FL | 33410 | | |
| VILLAGE OF WELLINGTON | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD | WELLINGTON | FL | 33414 | | |
| BOYNTON BEACH, CITY OF | PO BOX 310 | | BOYNTON BEACH | FL | 33425-0310 | | |
| PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | dado city | FL | 33526-0276 | | |
| TAMPA, CITY OF | OCC LICENSE TAX DIVISION | PO BOX 2200 | TAMPA | FL | 33601-2200 | | |
| HILARY COGGINS | 3405 GRAY CT | | TAMPA | FL | -33609 | | |
| COUNTY OF VOLUSIA | TAX PROCESSING CENTER | PO BOX 31336 | TAMPA | FL | 33631-3330 | | |
| CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | PO BOX 31689 | TAMPA | FL | 33631-3689 | | |
| HILLSBOROUGH COUNTY | TAX COLLECTOR | PO BOX 172920 | TAMPA | FL | 33672-0920 | | |
| ROTO-ROOTER SEWER-DRAIN SERV | PO BOX 13027 | | TAMPA | FL | 33681 | | |
| PINELLAS COUNTY | TAX COLLECTOR | P.O. BOX 10832 | CLEARWATER | FL | 33757-8832 | | |
| CITY OF FORT MYERS | OCCUPATIONAL LICENSING | 1826 HENDRY STEET | FORT MYERS | FL | 339001 | | |
| LEE COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE | PO BOX 1549 | FORT MYERS | FL | 33902-1549 | | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | FT MYERS | FL | 33902-1609 | | |
| BARBARA CONDE | 355 DELAWARE RD | | LEHIGH ACRES | FL | 33936 | | |
| CITY OF NAPLES | CUSTOMER SERVICE | 735 8 TH ST. SOUTH | NAPLES | FL | 34102 | | |
| COLLIER COUNTY TAX COLLECTOR | OCCUPATIONAL LICENSE | 2800 N. HORSESHOE DR. | NAPLES | FL | 34104-6998 | | |
| COLLIER COUNTY TAX COLLECTOR | COURTHOUSE-BLDG C-1 | 3301 E. TAMIAMI TRAIL, ROOM 201 | NAPLES | FL | 34112-3972 | | |
| MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | | BRADENTON | FL | 34206-5300 | | |
| SARASOTA COUNTY FLORIDA | TAX COLLECTOR | 101 S WASHINGTON BLVD | SARASOTA | FL | 34236-6993 | | |
| CITY OF CLEARWATER | PO BOX 4748 | | CLEARWATER | FL | 34618-4748 | | |
| LYNDA HUSSAN | 4643 PALADIN CIRCLE | | VERO BEACH | FL | 34967 | | |
| CITY OF STUART | DEVELOPMENT DEPARTMENT | 121 S.W. FLAGLER AVE | STUART | FL | 34994 | | |
| MARTIN COUNTY | TAX COLLECTOR | PO BOX 9013 | STUART | FL | 34995 | | |
| Department of Labor and Employment Securi | 1974 Commonwealth Lan | | Tallahassee | FL | 32303 | | |
| Office of Attorney General | State of Florida | The Capitol PL-01 | Tallahassee | FL | 32399-1050 | | |
| U.S. EPA National Health and Environmental Effects Research Laboratory (NHEERL) Gulf Ecology Divi | Sabine Island Drive | | Gulf Breeze | FL | 32561 | Region 4 | (850) 934-9200 |

Levitt and Sons

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Workers Compensation Agency | 301 Forrest Building | 2728 Centerview Drive | Tallahassee | FL | 32399-0680 | | |
| Florida Department of Environmental Protectio | 3900 Commonwealth Blvd. M.S. 49 | | Tallahassee | FL | 32399 | Region 4 | (850) 245-2118 |
| Securities Exchange Commissior | 801 Brickell Ave | Suite 1800 | Miami | FL | 33131 | David Nelson, Regional Directo | (305) 982-6300 |
| Environmental Protection Agency Headquarter | Ariel Rios Building | 1200 Pennsylvania Avenue, N.W | Washington | DC | 20460 | | (202) 272-0167 |
| Environmental Health Administratio | 51 N. Street, NE | | Washington | DC | 20002 | Region 3 | (202) 535-2500 |
| U.S. Department of Labor Occupational Safety and Health Administration (OSH, | 200 Constitution Avenue, N.W | Room S2315 | Washington | DC | 20210 | | (202) 693-2000 |
| Internal Revenue Servic | 500 N. Capitol St. NW | | Washington | DC | 20221 | | (202) 874-6748 |
| Securities Exchange Commissior | 100 F Street, NE | | Washington | DC | 20549 | | (202) 942-8088 |
| US Customs and Border Protectior | 1300 Pennsylvania Avenue, N.W | | Washington | DC | 20229 | W. Ralph Basham, Commissioner | (202) 344-2990 |
| US Customs and Border Protectior | 1301 Pennsylvania Avenue, N.W | | Washington | DC | 20229 | Alfonso Robles, Chief Counse | (202) 344-2990 |
| Federal Trade Commissior | 600 Pennsylvania Avenue, N.W. | | Washington | DC | 20580 | William Blumenthal, General Counse | 202-326-2222 |
| Pension Benefit Guaranty Corporatio | 1200 K Street, N.W. | | Washington | DC | 20005-4026 | Office of the General Counse | (202) 326-4400 |
| US Department of Justice | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | Office of the Attorney Genera | 202-353-1555 |
| U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | Washington | DC | 20530-0001 | Attorney Genera | |