**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**

In re:                                                                 Case No. 07-19845-BKC-RBR
                                                                       Chapter 11

LEVITT AND SONS, LLC

_____Debtor._____/

**NOTICE OF DEPOSIT OF FUNDS WITH THE**
**U.S. BANKRUPTCY COURT CLERK**

Notice is hereby given that:

The liquidating trustee has a balance of $301,208.66 remaining in the liquidating trustee's account which represents the Woodbridge fund final distribution checks drawn and mailed to claimants. The trustee has made a good faith effort to verify the correct mailing addresses for said entities and deliver the funds before presenting this notice.

Listed below, pursuant to Bankruptcy Rule 3011, are the names, claim numbers and addresses of the claimants and the amount to which each is entitled.

WHEREFORE, the trustee hereby gives notice that the above stated sum has been deposited with the Clerk of the U.S. Bankruptcy Court, Southern District of Florida, to effect closing of this estate.


Dated: Dated:    7/1/2015                      /s/ James Feltman, Plan Administrator
                                               JAMES S. FELTMAN, Plan Administrator
                                               600 Brickell Ave, Suite 2520
                                               Miami, FL 33131
                                               (305) 416-3316

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | OROURKE | RICHARD | 112 ABACO WAY | PONTE VERDA BEACH | FL | 32082 | 13 | $5.18 | | |
| 07-19845 | SPECIAL TOUCH OF TN LLC | | 6201 CAYCE LANE | COLUMBIA | TN | 38401 | 16 | $32.25 | | |
| 07-19845 | ALVES & PEDRO | FRANK & NATALIE P. | 835 88TH STREET | VERO BEACH | FL | 32862 | 19 | $57.39 | | |
| 07-19845 | ALVES & PEDRO | FRANK & NATALIE P. | 835 88TH STREET | VERO BEACH | FL | 32862 | 25 | $525.65 | | |
| 07-19845 | IMPERIAL OFFICE SYSTEMS INC | | 34145 PACIFIC COAST HWY 167 | DANA POINT | CA | 92629 | 29 | $15.76 | | |
| 07-19845 | CUSTOMER VELOCITY INC | | 25211 GROGANS MILL ROAD, STE 225 | THE WOODLANDS | TX | 77380 | 38 | $10.69 | | |
| 07-19845 | SOFTCHOICE CORP | | PO BOX 18892 | NEWARK | NJ | 07191 | 44 | $419.11 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING SVCES INC | BANKRUPTCY PROCESSING SOLUTIONS | 800 E SONTERRA BLVD, STE 240 | SAN ANTONIO | TX | 78258 | 58 | $445.23 | | |
| 07-19845 | YARDLEY | PATRICIA S | 78 CYPRESS POINT LANE | JACKSON | NJ | 08527 | 71 | $1,444.23 | | |
| 07-19845 | ACTIVE GLASS & MIRROR CO. | | PO BOX 3054 | MYRTLE BEACH | SC | 29578 | 72 | $3.85 | | |
| 07-19845 | GOLDMAN | STANLEY H & LUCINDA D | 7046 AVILA TERR WAY | DELRAY BEACH | FL | 33446 | 102 | $238.65 | | |
| 07-19845 | COLLINS | LARRY & BARBARA | 5060 THOROUGHBRED LANE | SW RANCHES | FL | 33330 | 106 | $43.71 | | |
| 07-19845 | QUIK PATH COURIERS LLC | | 250 WILSHIRE BLVD, STE 152 | CASSELBERRY | FL | 32707 | 107 | $17.80 | | |
| 07-19845 | HOMEBUILDER MARKETING SYSTEM | | 708 INDUSTRY ROAD | LONGWOOD | FL | 32750 | 110 | $59.30 | | |
| 07-19845 | B SHEA INC | | 380 SKYLINE DR NO 1000 | LAKE MARY | FL | 32746 | 120 | $477.26 | | |
| 07-19845 | WHITE | MATTIE WALTON | 6015 STATE BRIDGE ROAD NO. 6302 | DULUTH | GA | 30097 | 121 | $424.39 | | |
| 07-19845 | ATLANTIC PERSONNEL SCREENING | | 3780 BURNS ROAD STE 8 | PALM BEACH GARDENS | FL | 33410 | 126 | $2.53 | | |
| 07-19845 | BILL AULT SYSTEMS INC | | 562 S ECON CIR STE 1000 | OVIEDO | FL | 32765 | 134 | $161.13 | | |
| 07-19845 | ONSITE SAFETY OF ORLANDO LLC | | 562 S ECON CIR STE 1040 | OVIEDO | FL | 32765 | 135 | $17.53 | | |
| 07-19845 | SOLIDTOP SPECIALISTS INC. | | 98 SE 7TH STREET | DEERFIELD BEACH | FL | 33441 | 136 | $93.88 | | |
| 07-19845 | SOLIDTOP SPECIALISTS INC. | | 98 SE 7TH STREET | DEERFIELD BEACH | FL | 33441 | 137 | $56.50 | | |
| 07-19845 | SOLIDTOP SPECIALISTS INC. | | 98 SE 7TH STREET | DEERFIELD BEACH | FL | 33441 | 138 | $54.21 | | |
| 07-19845 | MILLIS | FRANK & CHARLENE | 2705 N. PORTOFINO ROAD | ST. AUGUSTINE | FL | 32092 | 153 | $44.03 | | |
| 07-19845 | DIXIE PAINT CO. INC. | | 6514 HWY 544 WESTBRIDGE PL | MYRTLE BEACH | SC | 29588 | 157 | $17.22 | | |
| 07-19845 | ALLIED ALUMINIUM INC | | 10221 STATE ROAD 2 | HUDSON | FL | 34669 | 161 | $51.66 | | |
| 07-19845 | COMMUNITY ENGINEERING SVCS INC. | | 8991 DANIELS CENTER DR, STE 103 | FT. MYERS | FL | 33912 | 162 | $110.52 | | |
| 07-19845 | POOL BARRIER OF SOUTH FLORIDA | | 1309 S KILLIAN DRIVE, STE A | LAKE PARK | FL | 33403 | 178 | $89.27 | | |
| 07-19845 | ACCURATE FENCE LLC | | 2700 PEACHTREE IND BLVD | BUFORD | GA | 30518 | 179 | $257.12 | | |
| 07-19845 | SOLIDTOP SPECIALISTS INC. | | 98 SE 7TH STREET | DEERFIELD BEACH | FL | 33441 | 199 | $58.55 | | |
| 07-19845 | ST JOHN'S INSURANCE CO | | 2300 MAITLAND CENTER BLVD STE 250 | MAITLAND | FL | 32751 | 202 | $52.81 | | |
| 07-19845 | A&F WASTE SERVICE INC | | 1685 TIMOCUAN WAY NO. 117 | LONGWOOD | FL | 32750 | 212 | $525.83 | | |
| 07-19845 | MULCH WORKS INC | | 7430 MOORE ROAD | MEMPHIS | TN | 38120 | 214 | $142.80 | | |
| 07-19845 | SHELBY CHANCERY COURT | CLERK & MASTER | ROOM 308 140 ADAMS | MEMPHIS | TN | 38103 | 216 | $10.86 | | |
| 07-19845 | SENIOR OUTLOOK | | 75 REMITTANCE DR. STE 1705 | CHICAGO | IL | 60675 | 224 | $61.27 | | |
| 07-19845 | MILES | STEVEN C & JUDITH M | 4068 CHERRY BROOK LOOP | FT. MYERS | FL | 33966 | 226 | $32.48 | | |
| 07-19845 | FIRE COAST FIRE & SAFETY EQUIPMENT | | PO BOX 8128 | JACKSONVILLE | FL | 32239 | 281 | $39.56 | | |
| 07-19845 | NCG ARCHITECTS INC | | 730 PEACHTREE STREET NE, STE 800 | ATLANTA | GA | 30308 | 286 | $64.13 | | |
| 07-19845 | LABOR FINDERS DELRAY BEACH | BWF ENTERPRISES | PO BOX 867 | BOYNTON BEACH | FL | 33425 | 293 | $3.32 | | |
| 07-19845 | PEREZ | KATHLEEN & ALBERT | 2194 CALEDONIAN ST | CLERMONT | FL | 34711 | 301 | $28.56 | | |
| 07-19845 | CBS BUILDERS SUPPLY INC. CENTRAL FL | | 1000 CARROLL ST, PO BOX 120158 | CLERMONT | FL | 34711 | 313 | $139.98 | | |
| 07-19845 | HAESAERT | RICHARD & KATHLEEN | 3782 CAPE LANDING CIR APT O | MYRTLE BEACH | SC | 29588 | 319 | $457.99 | | |
| 07-19845 | LAFARGE OF N AMERICA AS ASSIGNEE | JNJ FOUNDATION SPEC INC CHRIS KNOWLES | 12735 MORRIS ROAD EXT, STE 300 | ALPHARETTA | GA | 30004 | 320 | $7,293.70 | | |
| 07-19845 | HFS ORLANDO INC | | 4197 SEABOARD ROAD | ORLANDO | FL | 32808 | 397 | $50.59 | | |
| 07-19845 | TERMINI | MICHAEL | 15 MARINA DRIVE | BAYONNE | NJ | 07002 | 411 | $6.65 | | |
| 07-19845 | HORIZON CONSTRUCTION SVCES INC CF | | 260 FIELD END ST | SARASOTA | FL | 34240 | 430 | $398.34 | | |
| 07-19845 | BRUCE JR | CHARLES RANDOLPH | 13550 HEATHCOTE BLVD, APT 408 | GAINESVILLE | FL | 20155 | 431 | $541.52 | | |
| 07-19845 | PARADISE STEEL INC | | PO BOX 787 | ACWORTH | GA | 30101 | 432 | $79.48 | | |
| 07-19845 | PARADISE STEEL INC | | PO BOX 787 | ACWORTH | GA | 30101 | 433 | $262.87 | | |
| 07-19845 | CHRISTIE | RICHARD C & JUDITH F | 659 ISLAND BREEZE | DAVENPORT | FL | 33897 | 437 | $264.95 | | |
| 07-19845 | CREATIVE TOUCH INTERIORS | | 4605 LB MCLEOD RD STE 400 | ORLANDO | FL | 32811 | 438 | $172.88 | | |
| 07-19845 | PRINT DIRECTION INC. | GWINNETT BANKING CO | PO BOX 955 | LAWRENCEVILLE | GA | 30046 | 446 | $17.72 | | |
| 07-19845 | CORDELL REALTY | | 2520 17 BUSINESS SOUTH ST E3 | GARDEN CITY | SC | 29576 | 449 | $156.70 | | |
| 07-19845 | PEREZ | IRVING & EVELYN | 3138 BAILEY RD APT 5H | BRONX | NY | 10463 | 452 | $305.27 | | |
| 07-19845 | BURGA | CESAR A & JR DANIEL SAUCEDA | 2650 WOOD STREET | SARASOTA | FL | 34237 | 471 | $308.77 | | |
| 07-19845 | ROYAL OFFICE PRODUCTS | | PO BOX 2403 | BEDFORD PARK | IL | 60499 | 472 | $185.78 | | |
| 07-19845 | MILLENNIUM POOL SERVICE | | 6542 HYPOLUXO ROAD | LAKE WORTH | FL | 33467 | 473 | $131.05 | | |
| 07-19845 | ELIANT INC. | | 15635 ALTON PARKWAY SUITE 200 | IRVINE | CA | 92618 | 474 | $163.11 | | |
| 07-19845 | NCG ARCHITECTS INC | | 730 PEACHTREE STREET NE, STE 800 | ATLANTA | GA | 30308 | 476 | $210.68 | | |
| 07-19845 | LEE COUNTY UTILITIES | | REMIT BOX 30738 | TAMPA | FL | 33630 | 478 | $12.22 | | |
| 07-19845 | HOBERG | DALE & JUDY | 612 WINDING WAY | HARTWELL | GA | 30643 | 499 | $8.77 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32703 | 518 | $21.55 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32703 | 519 | $17.10 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32703 | 520 | $72.21 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32703 | 521 | $50.80 | | |
| 07-19845 | WEBCONCEPTS INC | | 4441 BEE RIDGE ROAD NO. 453 | SARASOTA | FL | 34233 | 524 | $33.21 | | |
| 07-19845 | ROJAS | ROBERTO | 7415 ROXYE LANE | SARASOTA | FL | 34240 | 525 | $597.59 | | |
| 07-19845 | SUSALLA | LEONARD & PATRICIA | 8957 EASTON ROVER DRIVE | JACKSONVILLE | FL | 32257 | 528 | $44.03 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 532 | $49.08 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 534 | $11.12 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 535 | $16.67 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 536 | $3.16 | | |
| 07-19845 | WASCHITZ | KAREN | 181 ROCKAWAY AVE | ROCKVILLE CENTRE | NY | 11570 | 555 | $21.16 | | |
| 07-19845 | ZEMMEL | PHILIP A. | 7907 SUNBURST TERRACE | LAKE WORTH | FL | 33467 | 556 | $13.20 | | |
| 07-19845 | D&S PLUMBING INC NORTH AMERICA | | 306 RHAME STREET | MANNING | SC | 29102 | 565 | $22.23 | | |
| 07-19845 | VINCENT | LOUIS | 107 OLYMPUS DR | OCOEE | FL | 34761 | 566 | $63.73 | | |
| 07-19845 | FONSECA | VANESSA | 412 TRADITION LANE | WINTER SPRINGS | FL | 32708 | 605 | $229.17 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 612 | $31.04 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 613 | $22.32 | | |
| 07-19845 | COAST TO COAST MARBLE INC | | 1429 DON ST UNIT F | NAPLES | FL | 34101 | 637 | $134.99 | | |
| 07-19845 | NEWSDAY INC | | PO BOX 9575 | UNIONDALE | NY | 11555 | 647 | $151.83 | | |
| 07-19845 | ALLIED BARTON SECURITY SVCES LLC | | 3606 HORIZON DR | KING OF PRUSSIA | PA | 19406 | 653 | $289.89 | | |
| 07-19845 | DECOURCY | PATRICK & CATHERINE | 5625 ANGLESSEY CT | MATTHEWS | NC | 28104 | 654 | $735.69 | | |
| 07-19845 | LEE COUNTY UTILITIES | | REMIT BOX 30738 | TAMPA | FL | 33630 | 657 | $10.96 | | |
| 07-19845 | HOBERG | DALE & JUDY | 612 WINDING WAY | HARTWELL | GA | 30643 | 659 | $44.19 | | |
| 07-19845 | MILLER SELLEN CONNER & WALSH | | 4750 NEW BOARD STREET NO 100 | ORLANDO | FL | 32814 | 662 | $6.96 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | PALAMATTATHIL | MATHAI V | 4101 CHERRY BROOK LOOP | FT. MYERS | FL | 33966 | 666 | $34.01 | | |
| 07-19845 | FARRELL | MARY ELLEN & WILLIAM SHAUGHNESSY | 1165 INVERNESS DRIVE | ST. AUGUSTINE | FL | 32092 | 667 | $6.89 | | |
| 07-19845 | AYERS | COURTNEY | 5443 ARMOUR ROAD NO 502 | COLUMBUS | GA | 31909 | 697 | $108.76 | | |
| 07-19845 | AMY H. GOLDEN PA | | 965 N NOB HILL ROAD NO. 208 | PLANTATION | FL | 33324 | 700 | $57.91 | | |
| 07-19845 | STANFIELD | VIRGINIA | 6464 KENSWICK DR | MEMPHIS | TN | 38119 | 709 | $330.65 | | |
| 07-19845 | MCPHEE | JAMES E. & JOANNA T. | 31235 FLORAL VIEW DRIVE N NO 108 | FARMINGTON HILLS | MI | 48331 | 716 | $555.36 | | |
| 07-19845 | SAHLSTROM | GREG L & ELOISE | 531 CRIMSON LANE | WINTER SPRINGS | FL | 32708 | 719 | $4.80 | | |
| 07-19845 | BENNETT | SHELIA D | 1136 EAST 86TH STREET 1ST FLOOR | BROOKLYN | NY | 11236 | 728 | $129.53 | | |
| 07-19845 | DIGITAL TECHNOLOGIES INC. | | 590 NW PEACOCK BLVD STE 8 | PORT ST LUCIE | FL | 34986 | 732 | $7.75 | | |
| 07-19845 | HARVEY | DANIEL H & LILLIAN B. FABER | PO BOX 2966 | KEY WEST | FL | 33045 | 743 | $25.15 | | |
| 07-19845 | MOBILE INFORMATION SERVICE INC. | | 10211 W SAMPLE ROAD STE 202 | CORAL SPRINGS | FL | 33065 | 745 | $7.87 | | |
| 07-19845 | VENO | DAVE & SUSAN BREEN | 4960 DEERFIELD WAY NO 101 | NAPLES | FL | 34110 | 749 | $146.63 | | |
| 07-19845 | LATTIG | MARY JAYNE | 3691 LAKEVIEW ISLE COURT | FT. MYERS | FL | 33905 | 750 | $461.29 | | |
| 07-19845 | H2O PROOF LLC | | 298 GATEWAY DRIVE 101 102 | CANTON | GA | 30115 | 759 | $184.59 | | |
| 07-19845 | LAUFER | JOHN & MARY | 301 SILVER GLEN AVENUE | ST. AUGUSTINE | FL | 32092 | 770 | $384.66 | | |
| 07-19845 | GHB CONTRACTORS INC. | | 2774 CARRIER AVE | SANFORD | FL | 32773 | 816 | $14.55 | | |
| 07-19845 | JPH SERVICES INC. | | PO BOX 12297 | FT. PIERCE | FL | 34979 | 819 | $40.53 | | |
| 07-19845 | CARR | EDITH & LUTHER | 838 TIMBER ISLE DRIVE | ORLANDO | FL | 32828 | 820 | $205.64 | | |
| 07-19845 | LAKE BLUE | | 13649 GRANVILLE AVE | CLERMONT | FL | 34711 | 826 | $3.57 | | |
| 07-19845 | KONZELMANN | ROBERT & NANCY | 4 GARDEN STREET | LINCOLN PARK | NJ | 07035 | 829 | $31.06 | | |
| 07-19845 | SHEPARD ELECTRIC | | 5036 DR PHILLIPS BLVD NO 303 | ORLANDO | FL | 32819 | 833 | $552.96 | | |
| 07-19845 | BARCOMB | WILLIAM & BETTY | 20 BEAR CREEK LOOP | MURRELLS INLET | SC | 29576 | 834 | $388.59 | | |
| 07-19845 | DRIRITE OF NE FL | | 6811 PHILLIPS INDUSTRIAL BLVD | JACKSONVILLE | FL | 32256 | 878 | $66.32 | | |
| 07-19845 | EXTERIORS PLUS INC | C/O CHRIS J ISELEY, ESQ. | 1650 PRUDENTIAL DRIVE, SUITE 100 | JACKSONVILLE | FL | 32207 | 926 | $774.58 | | |
| 07-19845 | GE CAPITAL MODULAR | | PO BOX 641595 | PITTSBURG | PA | 15264 | 932 | $68.06 | | |
| 07-19845 | FEDEX CUSTOMER INFO SERVICE | ATTN REVENUE RECOVERY BANKRUPTCY | 2005 CORPORATE AVE 2ND FLOOR | MEMPHIS | TN | 38132 | 958 | $46.89 | | |
| 07-19845 | BCC TENNANTS IN COMMON | C/O BRIAN K. GART, ESQ. | 401 E LAS OLAS BLVD STE 2000 | FT. LAUDERDALE | FL | 3301 | 959 | $8,021.31 | | |
| 07-19845 | GATESYSTEMS UNLIMITED INC | | 8060 BELVEDERE RD UNIT NO 9 | WEST PALM BEACH | FL | 33411 | 967 | $156.80 | | |
| 07-19845 | OWEN | JOHN & SHARON SCOTT | 13543 VIA ROMA CIR | CLERMONT | FL | 34711 | 970 | $146.00 | | |
| 07-19845 | OWEN | JOHN & SHARON SCOTT | 13543 VIA ROMA CIR | CLERMONT | FL | 34711 | 970 | $146.00 | | |
| 07-19845 | FREDERICK | EDWARD & JOAN | 2049 SILVER CREST DR UNIT D | MYRTLE BEACH | SC | 29579 | 1004 | $174.30 | | |
| 07-19845 | HAWKINS | GREGORY J | 18 WILLOWBROOK LANE NO 104 | DELRAY BEACH | FL | 33446 | 1006 | $238.82 | | |
| 07-19845 | LAFARGE OF N AMERICA ATTN LINDA BOBO | | 12735 MORRIS ROAD EXT, STE 300 | ALPHARETTA | GA | 30004 | 1007 | $38.55 | | |
| 07-19845 | G&R ROOFING LLC | | 6870 HILLSHIRE STE 9 | BARTLETT | TN | 38133 | 1017 | $260.33 | | |
| 07-19845 | G&R ROOFING LLC | | 6870 HILLSHIRE STE 9 | MEMPHIS | TN | 38133 | 1018 | $203.44 | | |
| 07-19845 | ELLIPT IQ INC | | 256 COMMERCE DR NO 450 | PEACHTREE CITY | GA | 30269 | 1027 | $7.70 | | |
| 07-19845 | FREY | STEPHEN J & HELENE | 115 FLINTRIDGE DR | HOLBROOK | NY | 11741 | 1028 | $48.06 | | |
| 07-19845 | CASH | JACK & PHYLLIS | 170 SEA LAVENDER LANE | SUMMERVILLE | SC | 29483 | 1034 | $446.81 | | |
| 07-19845 | THRASH | BRETT W | 3829 DAVIES MANOR DRIVE | BARTLETT | TN | 38133 | 1044 | $25.21 | | |
| 07-19845 | ZOLG | JAMES & SHARON | 4614 ATWOOD DR | ORLANDO | FL | 32828 | 1047 | $34.20 | | |
| 07-19845 | DIFAZIO | JOHN & JUDITH | 1818 WATERVALE WAY | VIENNA | VA | 22182 | 1051 | $1,062.49 | | |
| 07-19845 | FUN PLANNERS INC. | | 549 W 13TH ST NO 3 | APOPKA | FL | 32703 | 1068 | $283.99 | | |
| 07-19845 | BIG JOHNS PORTABLES AKA MBA WASTE SVCES | | 1301 SHILOH RD STE 1652B | KENNESAW | GA | 30144 | 1077 | $273.18 | | |
| 07-19845 | BIG JOHNS PORTABLES AKA MBA WASTE SVCES | | 1301 SHILOH RD STE 1652B | KENNESAW | GA | 30144 | 1078 | $96.34 | | |
| 07-19845 | MW GOLF PROPERTIES LLC | WEISMAN BRODIE ET AL/ WILLIAM WEISMAN | 2385 EXECUTIVE CENTRE DR STE 270 | BOCA RATON | FL | 33431 | 1079 | $414.48 | | |
| 07-19845 | CRISCI | JOE & PEGGY | 880 MEREDIAN BAY LANE UNIT 213 | FOSTER CITY | CA | 94404 | 1087 | $696.96 | | |
| 07-19845 | BUILDERS SERVICES GROUP | DBA ADVANTAGE GLASS & SUPPLY | 4186 INCUBATOR CT | SANFORD | FL | 32771 | 1091 | $729.07 | | |
| 07-19845 | QUALITY INSULATION INC | | 10600 RIDGEWOOD DRIVE | OLIVE BRANCH | TN | 38654 | 1092 | $1,204.14 | | |
| 07-19845 | QUALITY INSULATION INC | | 10600 RIDGEWOOD DRIVE | OLIVE BRANCH | TN | 38654 | 1092 | $1,175.97 | | |
| 07-19845 | GE CONSUMER & INDUSTRIAL DIVISION | | PO BOX 42921 | CINCINNATI | OH | 45242 | 1104 | $8,532.28 | | |
| 07-19845 | JOSEPH GARRETT CONSTRUCTION INC. | | 407 ORLANDO AVE | OCOEE | FL | 34761 | 1110 | $98.33 | | |
| 07-19845 | JOSEPH GARRETT CONSTRUCTION INC. | | 407 ORLANDO AVE | OCOEE | FL | 34761 | 1111 | $35.40 | | |
| 07-19845 | JOSEPH GARRETT CONSTRUCTION INC. | | 407 ORLANDO AVE | OCOEE | FL | 34761 | 1113 | $182.35 | | |
| 07-19845 | VISAKOWITZ | LANCE & PHYLLIS | 11740 SW APPLE BLOSSOM TR | PORT ST LUCIE | FL | 34987 | 1116 | $641.25 | | |
| 07-19845 | WIDERGREN | BOB & PAT | 384 NW PALM DR | LAKE CITY | FL | 32055 | 1124 | $102.60 | | |
| 07-19845 | BUILDERS BLINDS OF TX | ATTN ABE LIECK | 3204 SKYLANE DR STE A | CARROLLTON | TX | 75006 | 1131 | $199.36 | | |
| 07-19845 | LAMBE | FRANCES B | 5804 PEACOCK LANE | HOSCHTON | GA | 30548 | 1141 | $493.56 | | |
| 07-19845 | FRAZIER | JAMES | 2218 GRETNA DR | DELTONA | FL | 32738 | 1170 | $181.60 | | |
| 07-19845 | MITECH SYSTEMS INC. | | 9207 S ORANGE AVE STE 1 | ORLANDO | FL | 32824 | 1172 | $33.04 | | |
| 07-19845 | MITECH SYSTEMS INC. | | 9207 S ORANGE AVE STE 1 | ORLANDO | FL | 32824 | 1173 | $373.82 | | |
| 07-19845 | REGEN CAPITAL/RIVERSIDE CLAIM LLC ASSIGNEE | DAVID ENGINEERING CO INC. | 6565 LENOX PARK DR STE 117 | MEMPHIS | TN | 38115 | 1174 | $93.06 | | |
| 07-19845 | PESANELLO | JOHN & JOAN | 167 SKYLINE DR | LAKEWOOD | NJ | 08701 | 1176 | $397.04 | | |
| 07-19845 | RECALL NORTH AMERICA | | PO BOX 101057 | ATLANTA | GA | 30392 | 1177 | $23.92 | | |
| 07-19845 | ALL STAR WASTE SYSTEMS LLC | | PO BOX 278 | COLLIERVILLE | TN | 38027 | 1197 | $117.31 | | |
| 07-19845 | QWEST COMMUNICATIONS CORP | ATTN JANE FREY | 1801 CALIFORNIA ST RM 900 | DENVER | CO | 80202 | 1224 | $0.42 | | |
| 07-19845 | QWEST COMMUNICATIONS CORP | ATTN JANE FREY | 1801 CALIFORNIA ST RM 900 | DENVER | CO | 80202-2658 | 1225 | $0.73 | | |
| 07-19845 | CARLSON | ERNEST &CLAIRE | 107 WETHERSFIELD CT | DELAND | FL | 32724 | 1254 | $60.47 | | |
| 07-19845 | FARINA | JOHN T & FAY M | 2202 SUMMERSWEET DR | ALVA | FL | 33920 | 1273 | $6.41 | | |
| 07-19845 | MORELAND | MARGARET | 7386 VICTORIA DR | WARRENTON | VA | 20187 | 1279 | $629.19 | | |
| 07-19845 | SCHWENN | PAUL & DOROTHEA | PO BOX 5 | CATHARPIN | VA | 20143 | 1281 | $618.25 | | |
| 07-19845 | VISUAL THUNDER INC | | 3169 PLAYERS CLUB PKWY | MEMPHIS | TN | 38125 | 1294 | $18.79 | | |
| 07-19845 | JM CARRIGAN GROUP | | PO BOX 60185 | FT. MYERS | FL | 33906 | 1296 | $35.06 | | |
| 07-19845 | SHENDELL & POLLACK PL | | 621 NW 53RD ST STE 310 | BOCA RATON | FL | 33487 | 1297 | $41.43 | | |
| 07-19845 | SHENDELL & POLLACK PL | | 621 NW 53RD ST STE 310 | BOCA RATON | FL | 33487 | 1298 | $714.91 | | |
| 07-19845 | SHENDELL & POLLACK PL | | 621 NW 53RD ST STE 310 | BOCA RATON | FL | 33487 | 1299 | $111.57 | | |
| 07-19845 | BROCHU | PATRICIA E | 36 HUNT SEAT DR | CHICOPEE | MA | 01013 | 1301 | $385.38 | | |
| 07-19845 | SCHWARTZ | JUDITH B & GERALD A | 4505 BARRISTER DR | CLERMONT | FL | 34711 | 1310 | $51.30 | | |
| 07-19845 | SOUTHERN STYLE | | PO BOX 623364 | OVIEDO | FL | 32762 | 1318 | $829.99 | | |
| 07-19845 | SKY GENERAL CONTRACTING INC | STEVE KRAGULJAC | 14260 GNATCATCHER TERR | BRADENTON | FL | 34202 | 1326 | $8,840.20 | | |
| 07-19845 | SHENDELL & POLLACK PL | | 621 NW 53RD ST STE 310 | BOCA RATON | FL | 33487 | 1333 | $19.36 | | |
| 07-19845 | GUSTAVO RIVERO & SON CENTRAL FLORIDA | | 3773 ARNOLD AVE | NAPLES | FL | 34104 | 1381 | $48.99 | | |
| 07-19845 | FISHER | FRANK & GAIL | 3940 DRYDEN RD | DRYDEN | MI | 48428 | 1382 | $24.83 | | |
| 07-19845 | CARLSON | ERNEST &CLAIRE | 107 WETHERSFIELD CT | DELAND | FL | 32724 | 1392 | $6.84 | | |
| 07-19845 | GERE | ERNIE & EDWINA | 2201 WINDJAMMER LANE | ST. AUGUSTINE | FL | 32084 | 1406 | $852.78 | | |
| 07-19845 | ANDREWS CLEANING INC | | PO BOX 2022 | RIVERVIEW | FL | 33568 | 1408 | $23.85 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | GLOBAL CENTRAL AIR SERV | | PO BOX 343416 | BARTLETT | TN | 38184 | 1410 | $65.56 | | |
| 07-19845 | GFA INTL | | 1215 WALLACE DR | DELRAY BEACH | FL | 33444 | 1424 | $17.10 | | |
| 07-19845 | WALKER | LEROY | 2716 REGETER FARM RD | FOREST HILL | MD | 21050 | 1431 | $495.78 | | |
| 07-19845 | ATMOS ENERGY CORP | ATTN BANKRUPTCY GROUP | PO BOX 650205 | DALLAS | TX | 75265 | 1438 | $22.38 | | |
| 07-19845 | HYDRO KLEEN POWERWASHING INC | | 1297 GUM LEAF RD | JACKSONVILLE | FL | 32226 | 1450 | $114.04 | | |
| 07-19845 | MADDOCK | RICHARD & BARBARA | 9714 CRENSHAW CIRCLE | CLERMONT | FL | 34711 | 1461 | $439.50 | | |
| 07-19845 | QUALITY CONSTRUCTION | | 1825 LOKEWAY DR STE 203 | ALPHARETTA | GA | 30004 | 1478 | $2,830.20 | | |
| 07-19845 | MARVEL | STASIA | 197 LOGANBERRY LANE | FREEHOLD | NJ | 07728 | 1497 | $22.20 | | |
| 07-19845 | POWERS | JOOSEPH LETO & MARIA | 10851 S OCEAN DR LOT 110 | JENSEN BEACH | FL | 34957 | 1605 | $256.50 | | |
| 07-19845 | QUALITY CONSTRUCTION | | 1825 LOKEWAY DR STE 203 | ALPHARETTA | GA | 30004 | 1608 | $4,875.87 | | |
| 07-19845 | LEWIS | RODNEY B & SHARON | 870 LA QUINTA LP | MURRELLS INLET | SC | 29576 | 1618 | $1.20 | | |
| 07-19845 | BLATTNER BRUNNER INC | | PO BOX 1168 | HERMITAGE | PA | 16148 | 1630 | $8.65 | | |
| 07-19845 | BLATTNER BRUNNER INC | | PO BOX 1168 | HERMITAGE | PA | 16148 | 1631 | $15.23 | | |
| 07-19845 | BUSINESS PRINTING SOLUTIONS INC | | 1263 BARNES STREET NW | ATLANTA | GA | 30318 | 1658 | $53.84 | | |
| 07-19845 | BUSINESS PRINTING SOLUTIONS INC | | 1263 BARNES STREET NW | ATLANTA | GA | 30318 | 1659 | $36.57 | | |
| 07-19845 | REES | ANTHONY W & HEIDE A | 13724 GLYNSHEL DR | WINTER GARDEN | FL | 34787 | 1666 | $555.15 | | |
| 07-19845 | PORTNOY | SIDNEY & SANDRA | 1421 WHITWOOD DRIVE | BLUE BELL | PA | 19422 | 1669 | $34.97 | | |
| 07-19845 | ZELLER | WILLIAM B | 507 RACQUET CLUB RD NO 58 | WESTON | FL | 33326 | 1673 | $298.74 | | |
| 07-19845 | HP MANAGEMENT & PROPERTIES INC | ATTN BRYANT PERRY | 3564 AVALON PARK BLVD E STE 1 | ORLANDO | FL | 32828 | 1712 | $161.66 | | |
| 07-19845 | HP MANAGEMENT & PROPERTIES INC | ATTN BRYANT PERRY | 3564 AVALON PARK BLVD E STE 1 | ORLANDO | FL | 32828 | 1713 | $186.60 | | |
| 07-19845 | ARCADIS US INC | ELLEN HOOPER ASST TREASURER | 8222 S 48TH ST, STE 140 | PHOENIX | AZ | 85044 | 1724 | $5,843.09 | | |
| 07-19845 | COLLIS ROOFING INC | C/O JOHN JOYCE | PO BOX 2928 | ORLANDO | FL | 32802 | 1730 | $12.07 | | |
| 07-19845 | COLLIS ROOFING INC | C/O JOHN JOYCE | PO BOX 2928 | ORLANDO | FL | 32802 | 1733 | $16.68 | | |
| 07-19845 | COLLIS ROOFING INC | C/O JOHN JOYCE | PO BOX 2928 | ORLANDO | FL | 32802 | 1734 | $24.31 | | |
| 07-19845 | SWELL CONSTRUCTION CO INC | ATTN ROBERT STOVASH | 200 S ORANGE AVE STE 1220 | ORLANDO | FL | 32801 | 1841 | $1,564.53 | | |
| 07-19845 | FIELD | LEE A | 13302 HUNTINGTON DR | APPLE VALLEY | MN | 55124 | 1852 | $7.86 | | |
| 07-19845 | THE KITCHEN WORKS | | 3811 UNIVERSITY BLVD W NO 28 | JACKSONVILLE | FL | 32217 | 1909 | $257.68 | | |
| 07-19845 | THOMAE | ALFRED & ESPERANZA | 2909 SUNSET DR | SARASOTA | FL | 34239 | 1938 | $466.47 | | |
| 07-19845 | BAYOU TRUST | C/O THEDORE & BONNIE WRIGHT | 216 BAYOU BEND RD | GROVELND | FL | 34736 | 1949 | $213.75 | | |
| 07-19845 | EDWARDS | PATRICK J & ANNE M | 1370 BETSY DR | CHARLOTTE | NC | 28211 | 1952 | $8.55 | | |
| 07-19845 | NOACK | ESTELLE & DENNIS W | 11288 SW BIRCH TREET CIR | PORT ST LUCIE | FL | 34987 | 1955 | $18.26 | | |
| 07-19845 | CONLON | TERRENCE & CINDY | 3644 LONE INDIAN TRAIL | MARIETTA | GA | 30066 | 1967 | $223.24 | | |
| 07-19845 | WRIGHT | VANESSA | 1275 ESSEX APT 4 | MEMPHIS | TN | 38119 | 1981 | $3.68 | | |
| 07-19845 | CITY OF WINTER SPRINGS | NATALIE DOPSON | 528 CRIMSON LANE | WINTER SPRINGS | FL | 32708 | 2015 | $3.42 | | |
| 07-19845 | BLATTNER BRUNNER INC | | PO BOX 1168 | HERMITAGE | PA | 16148 | 2038 | $1,519.22 | | |
| 07-19845 | ORLANDO PATCH & SEAL INC | | PO BOX 196516 | WINTER SPRINGS | FL | 32719 | 2072 | $11.88 | | |
| 07-19845 | ORLANDO PATCH & SEAL INC | | PO BOX 196516 | WINTER SPRINGS | FL | 32719 | 2074 | $36.55 | | |
| 07-19845 | ORLANDO PATCH & SEAL INC | | PO BOX 196516 | WINTER SPRINGS | FL | 32719 | 2076 | $38.56 | | |
| 07-19845 | BUSINESS PRINTING SOLUTIONS INC | | 1263 BARNES STREET NW | ATLANTA | GA | 30318 | 2083 | $63.21 | | |
| 07-19845 | TAMWORTH | MIKE & RENATE | 534 BONNESET CT | CANTON | GA | 30114 | 2109 | $63.27 | | |
| 07-19845 | MEDINA | EDGAR | 4800 LAKES EDGE LANE | KISSIMMEE | FL | 34744 | 2129 | $307.80 | | |
| 07-19845 | PELTIER | MAURICE & SHARON | 117 FALLING ACORN AVE | GROVELND | FL | 34736 | 2154 | $9.44 | | |
| 07-19845 | CRYSTAL BLUE CONST INC | | 5324 HOLTLAND DR | APOPKA | FL | 32712 | 2174 | $114.37 | | |
| 07-19845 | LARKIN | JAMES & RUBY H LITTLE | PO BOX 881531 | PORT ST LUCIE | FL | 34988 | 2178 | $19.86 | | |
| 07-19845 | IMPIRE CORP | | 3300 SSAGE ROAD APT 4301 | HOUSTON | TX | 77056 | 2227 | $987.24 | | |
| 07-19845 | SHAGHAM | JEROME & LYNDA | 514 LENOX ROAD | ROCKVILLE CENTRE | NY | 11570 | 2239 | $130.39 | | |
| 07-19845 | CHAMBERS | MATTIE | 1009 TERRY CL | MEMPHIS | TN | 38107 | 2242 | $1.69 | | |
| 07-19845 | MOWRY | CAROL A | 1145 INVERNESS DR | ST AUGUSTINE | FL | 32092 | 2246 | $57.55 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M. JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 2261 | $41.16 | | |
| 07-19845 | GATESYSTEMS UNLIMITED INC | | 8060 BELVEDERE RD UNIT NO 9 | W PALM BEACH | FL | 33411 | 2265 | $386.97 | | |
| 07-19845 | MILLER | LINDA & EDGAR | PO BOX 1338 | LA BELLE | FL | 33975 | 2333 | $416.78 | | |
| 07-19845 | PENATES VENTURES LOT 139 | | 2938 STANFIELD AVE | ORLANDO | FL | 32814 | 2336 | $0.43 | | |
| 07-19845 | DAMAREL | MARY | 119 CUPANIA CT | GROVELAND | FL | 34736 | 2640 | $28.20 | | |
| 07-19845 | RICH | ELDON & KATHIE | 2086 HACKMAN ESTATES DR | ST CHARLES | MO | 63303 | 2650 | $726.29 | | |
| 07-19845 | QORE INC | | PO BOX 1227 | LAWRENCEVILLE | GA | 30046 | 2654 | $69.41 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M. JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 2655 | $303.17 | | |
| 07-19845 | QORE INC | | PO BOX 1227 | LAWRENCEVILLE | GA | 30046 | 2663 | $86.41 | | |
| 07-19845 | ENGLEBERT | STEPHEN & DIANA | 504 AVERY CREEK POINTE | WOODSTOCK | GA | 30188 | 2665 | $66.13 | | |
| 07-19845 | QORE INC | | PO BOX 1227 | LAWRENCEVILLE | GA | 30046 | 2674 | $725.19 | | |
| 07-19845 | VERIZON | ATTN SREYLAK BIN HEMINGWAY | 6415 BUSINESS CEBTRE DR | HIGHLANDS RACH | CO | 80126 | 2684 | $8.90 | | |
| 07-19845 | GEORGIA NATURAL GAS | | PO BOX 659411 | SAN ANTONIO | TX | 78265 | 2720 | $3.99 | | |
| 07-19845 | BRAUN | CLARENCE & SHARLENE | 48 BOULDER HILL DR PO BOX 999 | SHELBURNE | VT | 05482 | 2750 | $30.77 | | |
| 07-19845 | CENTA | EUGENIA M | 6330 MANNINGTREE COURT | CUMMING | GA | 30041 | 2755 | $262.66 | | |
| 07-19845 | DAVY FIRE PROTECTION INC | | PO BOX 680490 | ORLANDO | FL | 32868 | 2958 | $569.22 | | |
| 07-19845 | MOVE SALES INC. | ATTN ACCTS RECEIVABLE | PO BOX 13239 | SCOTTSDALE | AZ | 85267 | 2970 | $26.32 | | |
| 07-19845 | BLUBIRD CLEANING SERVICE | C/O IPS INC | 2680 HORIZON DR SE STE B2 | GRAND RAPIDS | MI | 49546 | 2976 | $168.27 | | |
| 07-19845 | FLECKER | THOMAS T | 765 DREAMLAND DR | MURRELLS INLET | SC | 29576 | 2986 | $781.01 | | |
| 07-19845 | WBC CONSTRUCTION LLC | WILLARD BROS CONSTRUCTION | 5391 NOBHILL ROAD | SUNRISE | FL | 33351 | 2998 | $156.70 | | |
| 07-19845 | KUZMINSKI | CASIMIR & DORIS | 157 CREPE MYRTLE DR | GROVELAND | FL | 34736 | 3001 | $44.46 | | |
| 07-19845 | GARRARD CARPENTRY INC | ATTN LOUIS GARRARD | PO BOX 1430 | AUBURNDALE | FL | 33823 | 3005 | $759.55 | | |
| 07-19845 | A1 BUILDING COMPONENTS | | 5555 NOB HILL RD | SUNRISE | FL | 33351 | 3018 | $156.70 | | |
| 07-19845 | FIFE | JACQUELYNN A | 34 W 4TH STREET | LANDSDALE | PA | 19446 | 3019 | $385.86 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M. JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 3030 | $17.16 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M. JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 3073 | $30.38 | | |
| 07-19845 | FRANCIS | JOHN, LINDA & KEITH | 197 EDGE OF WOODS RD | ST. AUGUSTINE | FL | 32092 | 3075 | $680.24 | | |
| 07-19845 | VALLEY CREST LANDSCAPE MAINTENANCE INC | ATTN LARRY BLACKBURN | 6161 N WASHINGTON BLVD | SARASOTA | FL | 34243 | 3083 | $81.82 | | |
| 07-19845 | MEJIA | JORGE | 4405 AIRLINE ROAD | ARLINGTON | TN | 38002 | 3090 | $36.94 | | |
| 07-19845 | JORDAN | ESTHER | PO BOX 140 | OAKLAND | TN | 38060 | 3096 | $85.50 | | |
| 07-19845 | NAD SPECIALTY CONTRACTORS | | 2115 CORPORATE DRIVE | BOYNTON BEACH | FL | 33426 | 3120 | $97.11 | | |
| 07-19845 | CARTER FENCE CO INC | | 3490 SHEARWATER ST STE E | NAPLES | FL | 34145 | 3122 | $149.71 | | |
| 07-19845 | LAUREL CANYON COMMUNITY ASSN INC | | 690 MIAMI CIRCLE STE 500 | ATLANTA | GA | 30324 | 3144 | $919.30 | | |
| 07-19845 | ST JOHN | MARILYN | 579 RABBIT ROAD | SANIBEL | FL | 33957 | 3162 | $4.85 | | |
| 07-19845 | LORENZO | JOHN & BARBARA C/O BRAD CULVERHOUSE | 1850 FOUNTAINVIEW BLVD STE 207 | PORT ST LUCIE | FL | 34986 | 3171 | $927.25 | | |
| 07-19845 | HARPER | RODGER C & JOYCE A | PO BOX 435 | JENSEN BEACH | FL | 34958 | 3176 | $601.07 | | |
| 07-19845 | GROGAN | MICHAEL J C/O E. MURPHY | 2925 PGA BLVD STE 200 | PALM BEACH GARDENS | FL | 33410 | 3181 | $2,883.88 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | CARTWRIGHT | EVELINE | 16208 LAUREL DR NO 202 | WESTON | FL | 33326 | 3196 | $20.08 | | |
| 07-19845 | QORE INC | | PO BOX 1227 | LAWRENCEVILLE | GA | 30046 | 3197 | $376.43 | | |
| 07-19845 | DOZIER | MABEL | 3960 BEACON RIDGE WAY | CLERMONT | FL | 34711 | 3213 | $271.50 | | |
| 07-19845 | RUFO | THOMAS A & KAREN A SERLE | 31 PROVIDENT CT | OCEAN | NJ | 07712 | 3217 | $28.16 | | |
| 07-19845 | DEAN CUSTOM AIR | | 212 BUSH DRIVE | MYRTLE BEACH | SC | 29579 | 3226 | $2,696.93 | | |
| 07-19845 | FIRST TENNESSEE BANK NA | | 6522 CHAPMAN HWY | KNOXVILLE | TN | 37920 | 3243 | $191.76 | | |
| 07-19845 | MORTON JR | JOHN PHILLIP & ANGELICA L | 3538 WIND RIVER RUN | CLERMONT | FL | 34711 | 3245 | $53.56 | | |
| 07-19845 | SOUTHERN BUILDING PRODUCTS INC | ELAINE BYERS | 4922 DYER BLVD | W PALM BEACH | FL | 33407 | 3263 | $297.22 | | |
| 07-19845 | ERENSTEIN | MARC & ELLEN REVICABLE TRUST | 12486 W ATLANTIC BLVD | CORAL SPRINGS | FL | 33071 | 3270 | $992.59 | | |
| 07-19845 | VANDERGEEST | LINDA | 12 HALF MOON TRL | LADERA RANCH | CA | 92694 | 3303 | $13.24 | | |
| 07-19845 | NANTES | CHRISTIAN | 100 WEST GRANT STREET APT 3026 | ORLANDO | FL | 32806 | 3313 | $206.48 | | |
| 07-19845 | CREATIVE DOOR & MILWORK | C/O KELLEY GERAGHTY PRICE ESQ | 27200 RIVERVIEW CTR BLVD STE 309 | BONITA SPRINGS | FL | 33134 | 3315 | $1,368.00 | | |
| 07-19845 | HENNESSEY JR | JOHN H & BONNIE B | 2254 FARGO BLVD | GENEVA | IL | 60134 | 3340 | $9.63 | | |
| 07-19845 | WALKER | RALPH & MARILYN | 1505 LAKES PARKWAY STE 100 | LAWRENCEVILLE | GA | 30043 | 3347 | $378.68 | | |
| 07-19845 | ST JOHN | MARILYN | 579 RABBIT ROAD | SANIBEL | FL | 33957 | 3359 | $25.65 | | |
| 07-19845 | ST JOHN | MARILYN | 579 RABBIT ROAD | SANIBEL | FL | 33957 | 3361 | $30.59 | | |
| 07-19845 | MINOTTI | CHRISTINA | 104 MCLEODS WAY | WINTER SPRINGS | FL | 32708 | 3370 | $3.02 | | |
| 07-19845 | SEVEN HILLS HOMEOWNERS ASSN | | 191 PEACHTREE ST NE 34TH FLOOR | ATLANTA | GA | 30303 | 3371 | $161.60 | | |
| 07-19845 | TOWN HALL AMENITIES CENTER ASSN INC | | 14055 RIVEREDGE DR STE 225 | TAMPA | FL | 33637 | 3373 | $587.72 | | |
| 07-19845 | HARRISON | JUNE COLLEEN | 713 W MONROE STREET | CLERMONT | FL | 34711 | 3385 | $4.02 | | |
| 07-19845 | HARRISON | JUNE COLLEEN | 713 W MONROE STREET | CLERMONT | FL | 34711 | 3386 | $166.24 | | |
| 07-19845 | EARTHBALANCE | | PO BOX 381108 | MURDOCK | FL | 33938 | 3392 | $281.73 | | |
| 07-19845 | REAVEN | DARRYL J & IDA BISKER | 5144 AURORA LAKE CIRCLE | GREENACRES | FL | 33463 | 3412 | $82.23 | | |
| 07-19845 | QORE INC | | PO BOX 1227 | LAWRENCEVILLE | GA | 30046 | 3421 | $174.48 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 3432 | $53.96 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 3433 | $64.99 | | |
| 07-19845 | COLLIS ROOFING INC | JOHN M JOYCE ESQ | PO BOX 2928 | ORLANDO | FL | 32802 | 3434 | $1,838.11 | | |
| 07-19845 | GREGORY | ROBERT & FERN | 11420 SW MOUNTAIN ASH CIRCLE | PORT ST LUCIE | FL | 34987 | 3440 | $15.30 | | |
| 07-19845 | ANGLES WOOD & GRAPHICS | | 2160 WESTSIDE CT | SNELVILLE | GA | 30078 | 3446 | $15.73 | | |
| 07-19845 | QORE INC | | PO BOX 1227 | LAWRENCEVILLE | GA | 30046 | 3456 | $34.97 | | |
| 07-19845 | CASCADES AT GROVELAND COMMUNITY DEVEL DIST | C/O BRIAN A CRUMBAKER | 123 S CALHOUN ST | TALLAHASSEE | FL | 32301 | 3460 | $79,506.85 | | |
| 07-19845 | SOUTHERN BUILDING PRODUCTS INC | C/O BRIAN A CRUMBAKER | 123 S CALHOUN ST | TALLAHASSEE | FL | 32301 | 3461 | $269.92 | | |
| 07-19845 | GUY | DOUGLAS | 551 PARK N CT | WINTER PARK | FL | 32789 | 3464 | $68.86 | | |
| 07-19845 | HARRISON | JUNE COLLEEN | 713 W MONROE STREET | CLERMONT | FL | 34711 | 3473 | $64.67 | | |
| 07-19845 | HARRISON | JUNE COLLEEN | 713 W MONROE STREET | CLERMONT | FL | 34711 | 3478 | $4.04 | | |
| 07-19845 | ADCOCK | JAMES MARK | 2624 SUGAR LOAF LANE | FT. LAUDERDALE | FL | 33312 | 3486 | $1.11 | | |
| 07-19845 | SMITH | CORINE | 3122 SANDWEDGE | SANFORD | NC | 27332 | 3487 | $498.93 | | |
| 07-19845 | BURGA | KARIN & MARIA | 1407 32ND STREET | SARASOTA | FL | 34234 | 3489 | $51.30 | | |
| 07-19845 | LIGHTHOUSE MARKETING | | 2172 TEMPLE DR | WINTER PARK | FL | 32789 | 3512 | $3.60 | | |
| 07-19845 | SUDEALL | JOYCE | 201 BAYOU BEND RD | GROVELAND | FL | 34736 | 3565 | $85.50 | | |
| 07-19845 | NANTES | ALEJANDRO | 37-20 NW 83 ST APT 5N | QUEENS | NY | 11372 | 3568 | $172.28 | | |
| 07-19845 | DURATEK PRECAST TECHNOLOGIES | | 2180 AMERICAN FLYER WAY | BROOKSVILLE | FL | 34604 | 3580 | $303.91 | | |
| 07-19845 | STULL | FRANK & MARJORIE | 470 SPRINGSIDE DR | DAYTON | OH | 45440 | 3613 | $8.74 | | |
| 07-19845 | CUOZZO | ROSE | 1215 LOUISIANA AVE | WINTER PARK | FL | 32789 | 3623 | $207.34 | | |
| 07-19845 | PROFESSIONAL SVCE INDUSTRIES | | PO BOX 71168 | CHICAGO | IL | 60694 | 3628 | $5.47 | | |
| 07-19845 | AMAMDA PROTECTION SYSTEMS 2000 INC | | 433 PLAZA REAL STE 275 | BOCA RATON | FL | 33432 | 3630 | $438.20 | | |
| 07-19845 | COASTAL RESIDENTIAL SERVICES LLC | | PO BOX 140 | MURRELLS INLET | SC | 29576 | 3644 | $2,383.64 | | |
| 07-19845 | KIM | PETER | 738 E MICHIGAN ST UNIT 101 | ORLANDO | FL | 32806 | 3647 | $206.48 | | |
| 07-19845 | WELLS FARGO HOME BANK | OTTO & MARIKA VEGH | 117 CREPE MYRTLE DR | GROVELAND | FL | 34736 | 3652 | $15.30 | | |
| 07-19845 | SADRI | NADER F & KARLENE B | 32 RAPIDS COURT | NORTH AUGUSTA | SC | 29841 | 3654 | $15.82 | | |
| 07-19845 | MACIAS | WILMAN & ILEANA CALDERON | 9062 PLYMOUTH PLACE | TAMARAC | FL | 33321 | 3670 | $428.24 | | |
| 07-19845 | MCCOLLOM | ASHLEY | 116 MCLEODS WAY | WINTER SPRINGS | FL | 32708 | 3675 | $11.02 | | |
| 07-19845 | TOTH | WILMA J | 664 MISTY HAMMOCK DR | MURRELLS INLET | SC | 29576 | 3677 | $534.63 | | |
| 07-19845 | MELENDEZ | LOUIS & KELLEY | 4037 ALCOTT CIR | ORLANDO | FL | 32828 | 3678 | $68.40 | | |
| 07-19845 | MELENDEZ | KELLEY | 4037 ALCOTT CIR | ORLANDO | FL | 32828 | 3679 | $153.05 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3680 | $598.73 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3681 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3682 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3683 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3685 | $77.79 | | |
| 07-19845 | LAGUNA | DIANA | 114 CREPE MYRTLE DR | GROVELAND | FL | 34736 | 3686 | $23.09 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3687 | $420.01 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3688 | $420.01 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3689 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3690 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3691 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3692 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3693 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3694 | $421.18 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3695 | $77.79 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3696 | $71.31 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 3697 | $77.79 | | |
| 07-19845 | TREADWELL | ELWOOD & PATRICIA | PO BOX 368 | KILLARNEY | FL | 34740 | 3698 | $111.29 | | |
| 07-19845 | MAZDA AMERICAN CREDIT | | PO BOX 537950 | LIVONIA | MI | 48153 | 3700 | $76.32 | | |
| 07-19845 | CAIN | TREVOR | 971 CORNELL AVE | CLERMONT | FL | 34711 | 3712 | $3.42 | | |
| 07-19845 | FASOLYAK | DMITRY | THREE BETHESDA METRO CTR STE 910 | BETHESDA | MD | 20814 | 3714 | $500.77 | | |
| 07-19845 | CHES | ERWIN | 406 SW 7TH STREET | STUART | FL | 34994 | 3718 | $1,024.63 | | |
| 07-19845 | HOLIDAY POOLS | | PO BOX 21057 | SARASOTA | FL | 34276 | 3729 | $1,077.98 | | |
| 07-19845 | MCLEOD LAND SERVICES INC | | PO BOX 21057 | SARASOTA | FL | 34276 | 3730 | $2,775.83 | | |
| 07-19845 | CUSTOM PLASTERING INC | C/O THOMAS SHAHADY | 350 EAST LAS OLAS BLVD STE 1700 | FT. LAUDERDALE | FL | 33301 | 3738 | $915.92 | | |
| 07-19845 | CARLSON | ERNEST &CLAIRE | 107 WETHERSFIELD CT | DELAND | FL | 32724 | 3848 | $300.77 | | |
| 07-19845 | HARTMAN | DOUGLAS & REBECCA | 123 CREPE MYRTLE DR | GROVELAND | FL | 34736 | 3938 | $1.71 | | |
| 07-19845 | DANIEL | THOMAS & SHARON | 548 SOUTHLAND TRAIL | BYRON | GA | 31008 | 3974 | $258.21 | | |
| 07-19845 | ESSENTIAL PROTECTIVE COATINGS | | PO BOX 51057 | MYRTLE BEACH | SC | 29579 | 3984 | $96.19 | | |
| 07-19845 | WALSH | LINDA | 419 OLD FARM LANE | WINTER SPRINGS | FL | 32708 | 3987 | $9.76 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | CLUNEY | STEPHEN & DONNA | 111 CREPE MYRTLE DR | GROVELAND | FL | 34736 | 3997 | $6.41 | | |
| 07-19845 | LANIUS | WILLIAM & BARBARA | 6955 COUNTRY LAKE CIRCLE | SARASOTA | FL | 34243 | 4001 | $7.73 | | |
| 07-19845 | GUTIERREZ | AUXILIADORA & EARL DOLINAR | 2621 SPRINGS HILL DR | KISSIMMEE | FL | 34743 | 4002 | $326.49 | | |
| 07-19845 | CUTCHIN | MARLENE | 106 CREPE MYRTLE DR | GROVELAND | FL | 34736 | 4015 | $34.20 | | |
| 07-19845 | CIT TECHNOLOGY FINANCING | BANKRUPTCY SERVICES DEPT | 800 EAST SONTERRA BLVD STE 240 | SAN ANTONIO | TX | 78258 | 4021 | $796.11 | | |
| 07-19845 | SANTEE COOPER ELECTRIC | | ONE RIVERWOOD DR | MONCKS CORNER | SC | 29461 | 4022 | $3.16 | | |
| 07-19845 | MCALLISTER | BRUCE & CATHY MATTHEWS | 4845 SANTA ROSA AVE | TITUSVILLE | FL | 32780 | 4050 | $100.24 | | |
| 07-19845 | FORTADO | KATHLEEN & GEORGE | 626 BLUE OAK DR | LAKEPORT | CA | 95453 | 4051 | $705.77 | | |
| 07-19845 | KLEIN ELITE MILLWORK INC | | 1000 WILLIAMS DR STE 1022 | MARIETTA | GA | 30066 | 4053 | $3,742.69 | | |
| 07-19845 | HERNANDEZ | HENRY & ELVIRA | 2880 NE 14TH ST NO 409 | POMPANO BEACH | FL | 33062 | 4056 | $793.41 | | |
| 07-19845 | CAPRI ENGINEERING | | 13800 NW 14TH ST STE 130 | SUNRISE | FL | 33323 | 4123 | $571.86 | | |
| 07-19845 | CAPRI ENGINEERING | | 13800 NW 14TH ST STE 130 | SUNRISE | FL | 33323 | 4125 | $2.65 | | |
| 07-19845 | RUDEN MCCLOSKY ET AL | RICHARD MALCHON ESQ | 401 E JACKSON ST STE 2700 | TAMPA | FL | 33602 | 4151 | $585.95 | | |
| 07-19845 | WILLIAMS SCOTSMAN INC | | 8211 TOWN CENTER DR | BALTIMORE | MD | 21236 | 4152 | $257.20 | | |
| 07-19845 | WILSON | DONNA M | 36 OAKLAND AVE | WARWICK | NY | 10990 | 4187 | $676.61 | | |
| 07-19845 | ELLIOTT | DOROTHY L | 6 LEE LANE | NERDENTOWN | NJ | 68505 | 4189 | $399.32 | | |
| 07-19845 | DAMEREL | MARY T | 119 CUPANIA CT | GROVELAND | FL | 34736 | 4191 | $67.52 | | |
| 07-19845 | MORRIS | KELSEY & ERIKA MARSINGILL | 2711 HOLIDAY WOODS DR | KISSIMMEE | FL | 34744 | 4196 | $293.86 | | |
| 07-19845 | OGLIA | DOUGLAS M & DOLORES | 2823 BROOK HOLLOW RD | CLERMONT | FL | 34714 | 4199 | $387.73 | | |
| 07-19845 | CASH | JACK & PHYLLIS | 170 SEA LAVENDER LANE | SUMMERVILLE | SC | 29483 | 4205 | $237.26 | | |
| 07-19845 | RUDEN MCCLOSKY ET AL | RICHARD MALCHON ESQ | 401 E JACKSON ST STE 2700 | TAMPA | FL | 33602 | 4212 | $135.53 | | |
| 07-19845 | RUDEN MCCLOSKY ET AL | RICHARD MALCHON ESQ | 401 E JACKSON ST STE 2700 | TAMPA | FL | 33602 | 4213 | $227.31 | | |
| 07-19845 | RUDEN MCCLOSKY ET AL | RICHARD MALCHON ESQ | 401 E JACKSON ST STE 2700 | TAMPA | FL | 33602 | 4214 | $37.10 | | |
| 07-19845 | WILLIAMS SCOTSMAN INC | AIMEE DUBON | 8211 TOWN CENTER DR | BALTIMORE | MD | 21236 | 4272 | $2.29 | | |
| 07-19845 | THE REALTY ASSOC FUND VIII LP | ROBERT GREENBERG, ESQ. | 1101 17TH STREET NW STE 700 | WASHINGTON | DC | 20036 | 4273 | $4,430.43 | | |
| 07-19845 | SCHWARTZ | JAY M & DEANNA GREENBERG | 3000 STEVENS ST UNIT 23 | OCEANSIDE | NY | 11572 | 4278 | $642.53 | | |
| 07-19845 | ATLANTA AFTER 55 | | 95 REMITTANCE DR NO 1705 | CHICAGO | IL | 60675 | 4280 | $13.38 | | |
| 07-19845 | TAYLOR | JASON OR LASHONA | 2682 WIGAN COVE | CORDOVA | TN | 38016 | 4296 | $24.90 | | |
| 07-19845 | LIBERTY MUTUAL SURETY | PAUL ORSHAN PA | 2506 PONCE DE LEON BLVD | CORAL GABLES | FL | 33134 | 4301 | $592.89 | | |
| 07-19845 | LIBERTY MUTUAL SURETY | PAUL ORSHAN PA | 2506 PONCE DE LEON BLVD | CORAL GABLES | FL | 33134 | 4303 | $395.00 | | |
| 07-19845 | WILLIAMS SCOTSMAN INC | | 8211 TOWN CENTER DR | BALTIMORE | MD | 21236 | 4336 | $213.18 | | |
| 07-19845 | EMBARQ | CMR CLAIMS DEPT | PO BOX 60770 | OKLAHOMA CITY | OK | 73146 | 4362 | $19.44 | | |
| 07-19845 | LYON | GEORGE | 214 CAROLL STREET | CLERMONT | FL | 34711 | 4365 | $34.20 | | |
| 07-19845 | ENVIRONMENTAL RESOURCE SOLUTIONS INC | | 1597 THE GREENS WAY STE 200 | JACKSONVILLE BEACH | FL | 32250 | 4366 | $19.26 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4378 | $384.47 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4379 | $169.12 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4380 | $10.70 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4381 | $14.36 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4382 | $87.78 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4383 | $17.53 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4384 | $7.29 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4385 | $145.65 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4386 | $9.66 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4387 | $356.99 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4388 | $7.48 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4389 | $12.40 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4390 | $53.62 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4391 | $18.55 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4392 | $6.84 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4393 | $6.75 | | |
| 07-19845 | BONDED BUILDERS SERVICES CORP | JIMMY D. PARRISH, ESQ. | 390 N. ORANGE AVE STE 600 | ORLANDO | FL | 32801 | 4394 | $249.71 | | |
| 07-19845 | A&B STUCCO INC CENTRAL FLORIDA | DOUGLAS ACKERMAN ESQ | 338 W MORSE BLVD | WINTER PARK | FL | 32789 | 4402 | $436.49 | | |
| 07-19845 | CASCADES AT SARASOTA RESIDENTS ASSN | DAVID LANGLEY | 8181 W BROWARD BLVD, STE 204 | PLANTATION | FL | 33324 | 4411 | $2,697.61 | | |
| 07-19845 | CASCADES AT SARASOTA RESIDENTS ASSN | DAVID LANGLEY | 8181 W BROWARD BLVD, STE 204 | PLANTATION | FL | 33324 | 4411 | $2,206.17 | | |
| 07-19845 | HORRY CITY CODE ENFORCEMENT | | 1301 SECOND AVE | CONWAY | SC | 29526 | 120344 | $36.23 | | |
| 07-19845 | NEIMAT | GHALEB | 1020 AARON DR | DELTONA | FL | 32725 | 120941 | $152.89 | | |
| 07-19845 | SAMAAN | HANI | 3001 PRINE RANCH DR NO 207 | KISSIMMEE | FL | 34741 | 120942 | $167.37 | | |
| 07-19845 | NEWCOMER | MADELINE | 5337 MILL STREAM DR | ST. CLOUD | FL | 34771 | 120952 | $143.40 | | |
| 07-19845 | FUNDERBURKE | SANDRA | 1129 DAPPLED ELM LANE | WINTER SPRINGS | FL | 32708 | 120961 | $124.81 | | |
| 07-19845 | JAWED | UMAIR | 2311 STONE CROSS CIRCLE | ORLANDO | FL | 32828 | 120964 | $148.03 | | |
| 07-19845 | COLON | ANGEL & MAGDA | 14430 MAILER BLVD | ORLANDO | FL | 32828 | 120967 | $240.22 | | |
| 07-19845 | VAN BUSKIRK | BARBARA J | PO BOX 148 | BRODHEADSVILLE | PA | 18322 | 120969 | $167.29 | | |
| 07-19845 | BURNHAM | DAVE & ELSY | 511 ALLERIA CT | AUBURNDALE | FL | 33823 | 120970 | $151.73 | | |
| 07-19845 | PETRIE | ALLEN & ALISON | 112 AVERY LAKE DR | WINTER SPRINGS | FL | 32708 | 121049 | $270.32 | | |
| 07-19845 | ESCOBAR | JUAN GUILLERMO CORREA | CARRERA 46 NO 84 29 | BARRANGUILLA | COLUMBIA | | 121053 | $231.16 | | |
| 07-19845 | KAVIANI | KAMERON | 3041 ASHFORD PARK PLACE | OVIEDO | FL | 32765 | 121054 | $228.49 | | |
| 07-19845 | GRACE | PHILIP & NORMA | 8 LYON CT | MANCHESTER | NJ | 08759 | 121119 | $45.43 | | |
| 07-19845 | HUDOCK | ANGELA & WILLIAM | 8300 NW 43 ST | CORAL SPRINGS | FL | 33065 | 121126 | $883.08 | | |
| 07-19845 | BOYLE | CHROSTOPHER & JUDY | 325 NE TREELINE TRACE | PORT ST LUCIE | FL | 34986 | 121130 | $814.90 | | |
| 07-19845 | CARMAN | EILEEN | 19 SCOTT ROAD | FRANKLIN | NJ | 07416 | 121133 | $678.84 | | |
| 07-19845 | AVILES | FRANK & NANCY | 18100 SW 88TH CT | MIAMI | FL | 33157 | 121137 | $597.05 | | |
| 07-19845 | BRAUD | HENRY & CAMILLE | 9418 AVENEL LN | PORT ST LUCIE | FL | 34986 | 121142 | $926.73 | | |
| 07-19845 | BIZUB | JAMES & SHEILA | 163 FIFTY ACRE RD SOUTH | SMITHTOWN | NY | 11787 | 121147 | $594.41 | | |
| 07-19845 | ALPERIN | NADINE | 12 CREEKVIEW DRIVE | THIELLS | NY | 10984 | 121156 | $1,090.45 | | |
| 07-19845 | ROSENBAUM | S MARK | 17 SANDY HOLLOW DR | SMITHTOWN | NY | 11787 | 121161 | $1,633.05 | | |
| 07-19845 | BROWN | RALSTON & CHERYL HERRING | 13 BUCK HILL RD | MADISON | CT | 06443 | 121167 | $655.49 | | |
| 07-19845 | MANAHAN | ANTONIO & MANON | 5049 NO A1A APT 1702 | FT PIERCE | FL | 34949 | 121172 | $1,360.05 | | |
| 07-19845 | BAUMAN | LYDIA R | 1981 LINDEN LANE | WHITEHALL | PA | 18052 | 121182 | $496.72 | | |
| 07-19845 | ROY | RICHARD & CLAUDIETTE | 10280 SW STEPHANIE WAY #202 | PORT ST LUCIE | FL | 34987 | 121187 | $365.55 | | |
| 07-19845 | DININNI | RONALD & JUDITH | 2001 RALEIGH RD | HUMMELSTOWN | PA | 17036 | 121190 | $556.61 | | |
| 07-19845 | REDMAN | SUSAN | 11114 RIDGEWAY STREET | PHILADELPHIA | PA | 19116 | 121191 | $363.96 | | |
| 07-19845 | BOEVE | JEANETTE M. | 101 WYNSWARD COURT | EMERALD CITY | NC | 28594 | 121196 | $466.66 | | |
| 07-19845 | WEDDLE | BRUCE & CATHY | 1847 NEWMAN LANE | TALLAHASSEE | FL | 32312 | 121208 | $43.61 | | |
| 07-19845 | SULLIVAN | HELEN | 820 SUMMER BAY DR | ST. AUGUSTINE | FL | 32080 | 121227 | $43.61 | | |
| 07-19845 | SCHULTZ | JAMES & SHIRLEY | 11737 OSPREY POINTE BLVD | CLERMONT | FL | 34711 | 121230 | $932.86 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | KNEE | JOHN C & CAROLE A | 9166 AUGUST CIR | ST AUGUSTINE | FL | 32080 | 121240 | $419.74 | | |
| 07-19845 | ORTIZ | MARISOL & CARMEN S | 200 PASCO TERRAZA NO 304 | ST AUGUSTINE | FL | 32095 | 121251 | $43.61 | | |
| 07-19845 | BARNA | MARTIN & BARBARA | 2800 APPALALACHEE WAY | JACKSONVILLE | FL | 32259 | 121254 | $697.97 | | |
| 07-19845 | RIDDLEBERGER | PAUL LINWOOD | 27 WILLIAMS DR | PALM COAST | FL | 32164 | 121259 | $352.09 | | |
| 07-19845 | GELINAS | RICHARD L & SUZANNE M | 609 SUN DOWN CIRCLE | ST. AUGUSTINE | FL | 32080 | 121260 | $480.27 | | |
| 07-19845 | MORSE | STEPHEN & SHARON | 3 SUNNYHILL ROAD | NORTHBOROUGH | MA | 01532 | 121273 | $252.72 | | |
| 07-19845 | LITTLEWOOD | BRIAN & ANGIE | 1619 NECTARINE TRAIL | CLERMONT | FL | 34714 | 121280 | $330.89 | | |
| 07-19845 | RIVERA | FERDINAND | 2679 ANDROS LANE | KISSIMMEE | FL | 34747 | 121283 | $68.11 | | |
| 07-19845 | HELLMAN | PAUL & DOROTHY | 347 SANTA ANITA AVE | WOODSTOCK | GA | 30189 | 121297 | $543.15 | | |
| 07-19845 | HESS | PAUL | 10716 ROLLING SPRINGS DR | INDIANAPOLIS | IN | 46234 | 121298 | $227.43 | | |
| 07-19845 | WOYAR | RICHARD & MELODY | 2273 LOREN FALLS CT | MARIETTA | GA | 30008 | 121302 | $391.93 | | |
| 07-19845 | BOGARDUS | YVONNE | 308 WHITE OAK WAY | CANTON | GA | 30014 | 121316 | $374.20 | | |
| 07-19845 | SCHUCK | CAROL & WILLIAM | 3108 DEER TRL | ALPHARETTA | GA | 30004 | 121321 | $413.48 | | |
| 07-19845 | SLOAN | MARLIN A JR & SARA J | 4317 WINDERLAKES DR | ORLANDO | FL | 32835 | 121351 | $176.13 | | |
| 07-19845 | DITTA | PATRICIA | 206 WATERFRONT PARK LANE | DAWSONVILLE | GA | 30534 | 121359 | $507.85 | | |
| 07-19845 | GINES | DAVID & ANNA | 6118 FOXMOOR COURT | GAINESVILLE | GA | 30506 | 121388 | $347.83 | | |
| 07-19845 | HECHT | DENNIS & JOAN | 2490 HAMILTON PARC LN | BUFORD | GA | 30519 | 121390 | $168.35 | | |
| 07-19845 | WILLIAMS | JAMES R | 9685 45TH WAY | N PINELLAS PARK | FL | 33782 | 121413 | $26.51 | | |
| 07-19845 | HOLZBERGER | KEITH & KIMBERLY | 7424 W WILLOWBROOK CT 114 N | MEQUON | WI | 53092 | 121416 | $465.38 | | |
| 07-19845 | COSTANZO | ANTHONY & IRENE K | 4008 EDENBOROUGH DR | MYRTLE BEACH | SC | 29588 | 121428 | $640.91 | | |
| 07-19845 | SHANAHAN | JOHN | 157 RICHDALE RD | NEEDHAM | MA | 02494 | 121535 | $165.02 | | |
| 07-19845 | SEHLKE | BRIAN & JACQUELINE RADCLIFFE | 1985 BEL AIRE STAR PKWY | SARASOTA | FL | 34240 | 121564 | $1,059.11 | | |
| 07-19845 | SHEPHERD | LARRY | 8111 PLANTERS KNOLL TRAIL | UNIVERSITY PARK | FL | 34201 | 121569 | $248.29 | | |
| 07-19845 | NEOPOST | | PO BOX 45800 | SAN FRANCISCO | CA | 94145 | 584636 | $9.83 | | |
| 07-19845 | SOUTHERN TURF | | 3825 ROUSE RD | ORLANDO | FL | 32817 | 584641 | $2.22 | | |
| 07-19845 | SERVICEMASTER OF SW SEMINOLE | | 1718 KENNEDY POINT NO 1016 | OVIEDO | FL | 32765 | 584645 | $12.68 | | |
| 07-19845 | US STORING & EQUIPMENT CO | | 103 W 7TH STREET | ORLANDO | FL | 32824 | 584647 | $79.11 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 584648 | $0.22 | | |
| 07-19845 | AMERICAN WINDOW CO | | 3551 W FIRST STREET | SANFORD | FL | 32771 | 584661 | $7.34 | | |
| 07-19845 | B SHEA INC | | 1650 FORREST AVE STE 100 | LONGWOOD | FL | 32750 | 584664 | $6.41 | | |
| 07-19845 | BROWNCORP CONSTRUCTION CONTRACTING INC | | 13603 GRANVILLE AVE | CLERMONT | FL | 34711 | 584667 | $2.68 | | |
| 07-19845 | CHARLES M CLARK INC | | 4440 METRIC DR STE E | WINTER PARK | FL | 32792 | 584668 | $3.42 | | |
| 07-19845 | FOOTE STEEL CORP | | 6635 EDGEWATER DR | ORLANDO | FL | 32810 | 584672 | $73.10 | | |
| 07-19845 | JCI PAINTING CORP & MA BRUDER & SONS INC | | 600 REED ROAD | BROOMALL | PA | 19008 | 584674 | $0.99 | | |
| 07-19845 | MAROTTA ENTERPRISES INC CENTRAL FLA | | 4855 DISTRIBUTION CT UNIT 9 | ORLANDO | FL | 32822 | 584678 | $39.01 | | |
| 07-19845 | SERVPRO OF SOUTH ORANGE COUNTY | | PO BOX 692566 | ORLANDO | FL | 32869 | 584684 | $2.57 | | |
| 07-19845 | SOUTHERN MARBLE &DESIGN CENTRAL FLORIDA | | 35 W GRANT ST UNIT A | ORLANDO | FL | 32806 | 584685 | $29.57 | | |
| 07-19845 | SHENDELL & POLLACK PL | | 621 NW 53RD ST STE 310 | BOCA RATON | FL | 33487 | 584688 | $22.16 | | |
| 07-19845 | A BETTER CHOICE PLUMBING | | PO BOX 1641 | UMATILLA | FL | 32784 | 584694 | $213.35 | | |
| 07-19845 | ALL IN ONE RESURFACING | | 540 E BRACH ST | GROVELAND | FL | 34736 | 584701 | $13.68 | | |
| 07-19845 | ARCHITECTURAL AMENITIES OF CENTRAL FLORIDA | | 13910 LYNMAR BLVD | TAMPA | FL | 33626 | 584707 | $15.53 | | |
| 07-19845 | COLE INDUSTRIAL & TECH SUPPLY CO INC | | PO BOX 5267 | TAMPA | FL | 33675 | 584720 | $22.87 | | |
| 07-19845 | CURTIS TILE & STONE CENTRAL FLORIDA | | 1441 VALLEY PINE CIR | APOPKA | FL | 32833 | 584727 | $10.26 | | |
| 07-19845 | DEMARCO ENTERPRISES INC | | 17811 US HWY 41 | SPRING HILL | FL | 34610 | 584730 | $44.80 | | |
| 07-19845 | DILIGENT CENTRAL FLORIDA ENVIRONMENTAL SVCES | | PO BOX 403929 | ATLANTA | GA | 30384 | 584731 | $34.78 | | |
| 07-19845 | GULFSTREAM GRAPHICS | | 955 S CONGRESS AVE STE 103 | DELRAY BEACH | FL | 33445 | 584740 | $1.98 | | |
| 07-19845 | HOME DEPOT CREDIT SERVICES | | PO BOX 6031 | THE LAKES | NV | 88901 | 584743 | $5.37 | | |
| 07-19845 | LAND DEVELOPMENT AND CONSTRUCTION SERVICES | | 16510 BAY RIDGE DRIVE | CLERMONT | FL | 54711 | 584752 | $19.66 | | |
| 07-19845 | MAROTTA ENTERPRISES INC CENTRAL FLA | | 4855 DISTRIBUTION CT UNIT 9 | ORLANDO | FL | 32822 | 584755 | $12.07 | | |
| 07-19845 | RELIANT BUILDING PRODUCTS CENTRAL FLORIDA | | 19976 INDEPENDENCE BLVD | GROVELAND | FL | 34736 | 584765 | $10.49 | | |
| 07-19845 | SOLID SURFACE SPECIALTIES | | 4249 LB MCLEOD RD STE B | ORLANDO | FL | 32811 | 584775 | $87.48 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 584784 | $6.28 | | |
| 07-19845 | COLEMAN FLOOR CO | | 1930 N THOREAU DRIVE STE 100 | SCHAUMBERG | IL | 60173 | 584797 | $6.91 | | |
| 07-19845 | SIMON MEYER LLC | | 2221 PEACHTREE ROAD NE STE D 627 | ATLANTA | GA | 30309 | 584823 | $8.98 | | |
| 07-19845 | WOODMAN INSULATION | DEPT 40142 | PO BOX 740209 | ATLANTA | GA | 30374 | 584830 | $10.07 | | |
| 07-19845 | BORAL BRICKS INC | | 3045 N GERMANTOWN RD | BARTLETT | TN | 38133 | 584846 | $2,254.48 | | |
| 07-19845 | BUDGET BLINDS OF EAST | | 15401 GOODMAN RD NO 5 | OLIVE BRANCH | MS | 38654 | 584848 | $21.35 | | |
| 07-19845 | COMCAST | | PO BOX 37601 | PHILADELPHIA | PA | 19101 | 584854 | $17.10 | | |
| 07-19845 | CREASIE PLUMBING | | 7588 HWY 178 WEST | OLIVE BRANCH | MS | 38654 | 584855 | $532.32 | | |
| 07-19845 | KOHNERT | ROSEANN | PO BOX 22081 | MEMPHIS | TN | 38122 | 584866 | $6.75 | | |
| 07-19845 | SPRINT | | PO BOX 740602 | CINCINNATI | OH | 45274 | 584871 | $13.70 | | |
| 07-19845 | DESCH ENT | | 2405 WARREN ROAD BOX 140 | OAKLAND | TN | 38060 | 584875 | $71.99 | | |
| 07-19845 | BLEDSOE | JAMES EDDY | 1194 SPRINGDALE STREET | MEMPHIS | TN | 38108 | 584895 | $8.55 | | |
| 07-19845 | MCCALL | JULIA ANN | PO BOX 342982 | BARTLETT | TN | 38184 | 584898 | $15.65 | | |
| 07-19845 | MEMPHIS CERAMIC TILE INC | | 1735 LOCHEARN DRIVE | MEMPHIS | TN | 38116 | 584903 | $11.44 | | |
| 07-19845 | ADVANCED POOL TECHNOLOGIES INC | | 3280 CORD AVE | SAINT CLOUD | FL | 34772 | 584927 | $32.71 | | |
| 07-19845 | ALL IN ONE RESURFACING | | 540 E BEACH ST | GROVELAND | FL | 34736 | 584932 | $10.09 | | |
| 07-19845 | ALPHA EMC | | 1340 TUSKA WILLA RD STE 113 | WINTER SPRINGS | FL | 32708 | 584934 | $47.79 | | |
| 07-19845 | BEST WELDING & FABRICATION | | 24925 STATE RD 46 | SORRENTO | FL | 32776 | 584941 | $3.80 | | |
| 07-19845 | COLE INDUSTRIAL & TECH SUPPLY CO INC | | PO BOX 5267 | TAMPA | FL | 33675 | 584953 | $100.03 | | |
| 07-19845 | CT CORP | PLANTATION CORP TEAM 1 | 1200 S PINE ISLAND RD | PLANTATION | FL | 33324 | 584961 | $3.11 | | |
| 07-19845 | DILIGENT CENTRAL FLORIDA ENVIRONMENTAL SVCES | | PO BOX 403929 | ATLANTA | GA | 30384 | 584965 | $13.78 | | |
| 07-19845 | DOUBLE A EROSION CONTROL CORP | | 3028 KANANWOOD CT SUITE 1024 | OVIEDO | FL | 32765 | 584967 | $25.65 | | |
| 07-19845 | HOME DEPOT CREDIT SERVICES | | PO BOX 6031 | THE LAKES | NV | 88901 | 584979 | $11.98 | | |
| 07-19845 | MAROTTA ENTERPRISES INC CENTRAL FLA | | 4855 DISTRIBUTION CT UNIT 9 | ORLANDO | FL | 32822 | 584992 | $18.69 | | |
| 07-19845 | SOLID SURFACE SPECIALTIES | | 4249 LB MCLEOD RD STE B | ORLANDO | FL | 32811 | 585006 | $101.12 | | |
| 07-19845 | SERVICEMASTER OF SW SEMINOLE | | 1718 KENNEDY POINT NO 1016 | OVIEDO | FL | 32765 | 585014 | $6.54 | | |
| 07-19845 | WASTE PRO OF CENTRAL FLORIDA | | PO BOX 7209 | LONGWOOD | FL | 32791 | 585018 | $128.55 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585020 | $11.46 | | |
| 07-19845 | CMR CONTRACTING INC | | PO BOX 881 | FT MYERS | FL | 33902 | 585023 | $53.01 | | |
| 07-19845 | COLEMAN FLOOR CO | | 1930 N THOREAU DRIVE STE 100 | SCHAUMBERG | IL | 60173 | 585024 | $16.42 | | |
| 07-19845 | RESIDENTIAL KITCHEN DESIGNS INC | | 2245 W 10TH AVE | HIALEAH | FL | 33010 | 585033 | $81.57 | | |
| 07-19845 | CMR CONTRACTING INC | | PO BOX 881 | FT MYERS | FL | 33902 | 585051 | $553.26 | | |
| 07-19845 | COAST TO COAST MARBLE INC | | 1429 DON ST UNIT E | NAPLES | FL | 34104 | 585052 | $139.26 | | |
| 07-19845 | COMCAST | | PO BOX 105184 | ATLANTA | GA | 30348 | 585054 | $3.70 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | CUSTOM PLASTERING INC | ADORNO & YOSS LLP | 350 EAST OLAS BLVD STE 1700 | FT. LAUDERDALE | FL | 33301 | 585057 | $275.91 | | |
| 07-19845 | AMERICAN RESIDENTIAL PRODUCTS | | 7580 EXCHANGE DR | ORLANDO | FL | 32809 | 585060 | $51.47 | | |
| 07-19845 | JADE HOME DÉCOR INC CENTRAL FL | MA BRUDER & SONS INC | 2721 VISTA PARKWAY STE C 8 | WEST PALM BEACH | FL | 33411 | 585066 | $10.86 | | |
| 07-19845 | JADE HOME DÉCOR INC CENTRAL FL | MA BRUDER & SONS INC | 2721 VISTA PARKWAY STE C 8 | WEST PALM BEACH | FL | 33411 | 585067 | $298.29 | | |
| 07-19845 | JJR CONSTRUCTION CO | | 1101 S ROGERS CIRCLE STE 13 | BOCA RATON | FL | 33487 | 585068 | $807.31 | | |
| 07-19845 | MELCO ELECTRIC INC | | 12530 WILES ROAD | CORAL SPRINGS | FL | 33076 | 585081 | $759.19 | | |
| 07-19845 | MJ LAND DEVELOPMENT INC | | 5600 NW 102ND AVE STE H | SUNRISE | FL | 33351 | 585084 | $40.48 | | |
| 07-19845 | OFFICE DEPOT | AKA VIKING OFFICE PRODUCTS | PO BOX 88040 | CHICAGO | IL | 60680 | 585089 | $6.70 | | |
| 07-19845 | PACESETTER PERSONNEL SERVICE | | PO BOX 684005 | HOUSTON | TX | 77268 | 585091 | $6.97 | | |
| 07-19845 | PRECISION DRYWALL | | 601 N CONGRESS AVE NO 501 | DELRAY BEACH | FL | 33445 | 585097 | $750.59 | | |
| 07-19845 | REALTOR ASSOC OF GREATER FT MYERS & BEACHES | | 2840 WINKLER AVE | FT MYERS | FL | 33916 | 585100 | $2.31 | | |
| 07-19845 | REEVES REFINISHING | | 1505 JAMES AVE | LEHIGH ACRES | FL | 33972 | 585101 | $1.45 | | |
| 07-19845 | GIFTBUSTERS INC | | PO BOX 26733 | TAMPA | FL | 33623 | 585113 | $26.75 | | |
| 07-19845 | AMERICAN BUILDING SUPPLY | | 7580 EXCHANGE DR STE A | ORLANDO | FL | 32809 | 585121 | $14.84 | | |
| 07-19845 | SUPERIOR POOLS & SPAS CENTRAL FL | | 5580 N PINE ISLAND RD | LAUDERHILL | FL | 33351 | 585122 | $30.78 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585132 | $2.68 | | |
| 07-19845 | BENNETT | REBECCA | 9606 KINGS GRANT DR | MURRELLS INLET | SC | 29576 | 585140 | $30.04 | | |
| 07-19845 | PEREZ | LUIS | 1461 DEXTER LAKE DR NO 204 | CORDOVA | TN | 38016 | 585144 | $12.11 | | |
| 07-19845 | FROST | ROBERT | 11154 EWE TURN DR | ARLINGTON | TN | 38002 | 585150 | $597.35 | | |
| 07-19845 | CRAWFORD | SUSAN | 130 KYLIE GAYLE RD | OAKLAND | TN | 38060 | 585151 | $45.75 | | |
| 07-19845 | ADVANCED POOL TECHNOLOGIES INC | | 3280 CORD AVE | ST. CLOUD | FL | 34772 | 585176 | $308.25 | | |
| 07-19845 | AMERICAN BUILDING SUPPLY | | 7580 EXCHANGE DR, STE A | ORLANDO | FL | 32809 | 585177 | $97.37 | | |
| 07-19845 | COLEMAN FLOOR CO | | 1930 N THOREAU DRIVE STE 100 | SCHAUMBERG | IL | 60173 | 585180 | $9.58 | | |
| 07-19845 | MAROTTA ENTERPRISES INC CENTRAL FLA | | 4855 DISTRIBUTION CT UNIT 9 | ORLANDO | FL | 32822 | 585182 | $7.20 | | |
| 07-19845 | SUPERIOR POOLS & SPAS CENTRAL FL | | 5580 N PINE ISLAND RD | LAUDERHILL | FL | 33351 | 585187 | $8.55 | | |
| 07-19845 | HOME BUILDER REAL ESTATE SERVICES | | 4865 N HWY A1A STE 14D | VERO BEACH | FL | 32963 | 585198 | $18.18 | | |
| 07-19845 | HOUSE WALL GARAGE SYSTEMS SE FL | | 8100 W 30TH CT | HIALEAH | FL | 33018 | 585200 | $8.70 | | |
| 07-19845 | LEE WAYNE CORP | | 5140 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 585209 | $51.60 | | |
| 07-19845 | ACE BLUEPRINTING INC | | 5601 N POWERLINE RD 407 | FT. LAUDERDALE | FL | 33309 | 585212 | $2.56 | | |
| 07-19845 | ALPHA DOOR & HARDWARE INC | | 6601 LYONS RD STE L 6 | COCONUT CREEK | FL | 33073 | 585218 | $517.48 | | |
| 07-19845 | AMERICAN RESIDENTIAL PRODUCTS | | 7580 EXCHANGE DR | ORLANDO | FL | 32809 | 585220 | $102.75 | | |
| 07-19845 | CINS PRO CLEANING INC | | 1901 SAN ANTONIO DR | PALM CITY | FL | 34990 | 585235 | $156.20 | | |
| 07-19845 | CUSTOM CONTRACTORS | | 3783 OLEANDER AVE | FT. PIERCE | FL | 34982 | 585243 | $492.94 | | |
| 07-19845 | CUSTOM CONTRACTORS | | 3783 OLEANDER AVE | FT. PIERCE | FL | 34982 | 585243 | $481.41 | | |
| 07-19845 | DILIGENT CENTRAL FLORIDA ENVIRONMENTAL SVCES | | PO BOX 403929 | ATLANTA | GA | 30384 | 585248 | $4.59 | | |
| 07-19845 | ELITE PROTECTION SVC | NO 5213810563 | PO BOX 890122 | CHARLOTTE | NC | 28289 | 585251 | $321.35 | | |
| 07-19845 | FLOWERS BY SUSAN | | 130 PORT SAINT LUCIE BLVD | PORT ST LUCIE | FL | 34984 | 585254 | $1.73 | | |
| 07-19845 | GIFTBUSTERS INC | | PO BOX 26733 | TAMPA | FL | 33623 | 585257 | $35.88 | | |
| 07-19845 | MAXIGRAPHICS INC | | 2201 W SAMPLE RD BLDG 7 STE 3A | POMPANO BEACH | FL | 33073 | 585259 | $8.74 | | |
| 07-19845 | NEW HOMES & DESIGN | | 1308 NE BUSINESS PARK PLACE | JENSEN BEACH | FL | 34957 | 585266 | $24.56 | | |
| 07-19845 | P&C PRINTING & COPYING | | 2313 NE DIXIE HWY | JENSEN BEACH | FL | 34957 | 585269 | $5.30 | | |
| 07-19845 | PRECISION DRYWALL | | 601 N CONGRESS AVE NO 501 | DELRAY BEACH | FL | 33445 | 585278 | $1,548.95 | | |
| 07-19845 | ROOF TILE SPECIALISTS INC | | 3953 SW NRUNER TERR | PALM CITY | FL | 34990 | 585286 | $563.21 | | |
| 07-19845 | ROYAL PALM ALUMINUM INC | | 321 N RAILROAD AVE | BOYNTON BEACH | FL | 33435 | 585289 | $1,638.52 | | |
| 07-19845 | SAINT LUCIE FIRE DISTRICT | | 2400 RHODE ISLAND AVE | FT PIERCE | FL | 34950 | 585290 | $1.86 | | |
| 07-19845 | SCRIPPS TREAS COAST NEWSPAPER | | DEPT AT 40237 | ATLANTA | GA | 31192 | 585294 | $150.82 | | |
| 07-19845 | SECURITY SELF STORAGE | | 501 NW BUSINESS CENTER | PORT ST LUCIE | FL | 34986 | 585295 | $5.60 | | |
| 07-19845 | SIMPLE SUCCESS MARKETING | | 2646 SW MAPP RD STE 305 | PALM CITY | FL | 34990 | 585297 | $15.39 | | |
| 07-19845 | STAPLES CREDIT PLAN | | PO BOX 689020 | DES MOINES | IA | 50368 | 585301 | $21.46 | | |
| 07-19845 | TRADITION IRRUGATION CO LLC | | 10521 SW VILLAGE DR STE 201 | PORT ST LUCIE | FL | 34987 | 585312 | $146.06 | | |
| 07-19845 | TRIMCRAFT | | 1335 NEPTUNE DR | BOYNTON BEACH | FL | 33426 | 585313 | $207.84 | | |
| 07-19845 | WASTE PRO OF FORT PIERCE | | PO BOX 791142 | BALTIMORE | MD | 21279 | 585318 | $13.71 | | |
| 07-19845 | WASTE PRO OF CENTRAL FLORIDA | | PO BOX 7209 | LONGWOOD | FL | 32791 | 585319 | $37.55 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585324 | $6.52 | | |
| 07-19845 | BROWNCORP CONSTRUCTION CONTRACTING INC | | 13603 GRANVILLE AVE | CLERMONT | FL | 34711 | 585336 | $12.37 | | |
| 07-19845 | CINS PRO CLEANING INC | | 1901 SAN ANTONIO DR | PALM CITY | FL | 34990 | 585346 | $0.86 | | |
| 07-19845 | CLASSIC PAVERS OF CENTRAL FLORIDA LLC | | 1600 W FAIRBANKS AVE | WINTER PARK | FL | 32789 | 585347 | $26.94 | | |
| 07-19845 | COLEMAN FLOOR CO | | 1930 N THOREAU DRIVE STE 100 | SCHAUMBERG | IL | 60173 | 585348 | $20.43 | | |
| 07-19845 | DIGISCRIBE INC | | 12000 N DALE MABRY HWY STE 270 | TAMPA | FL | 33618 | 585363 | $184.39 | | |
| 07-19845 | FACFIND INC | | 6230 FAIRVIEW RD STE 108 | CHARLOTTE | NC | 28210 | 585366 | $320.31 | | |
| 07-19845 | FIRST AMERICAN TITLE INSURANCE CO | | 2233 LEE RD STE 101 | WINTER PARK | FL | 32789 | 585367 | $1.06 | | |
| 07-19845 | HEASTON | RICHARD A | 8547 E ARAPAHOE RD STE J 426 | GREENWOOD VILLAGE | CO | 80112 | 585376 | $769.50 | | |
| 07-19845 | PUBLIC STORAGE | | 21000 BOCA RIO RD STE A31 | BOCA RATON | FL | 33433 | 585397 | $5.32 | | |
| 07-19845 | ROGERS TOWNSEND THOMAS | | 220 EXECUTIVE CENTER DR STE 109 | PO BOX 100200 | COLUMBIA | SC | 29210 | 585401 | $6.58 | | |
| 07-19845 | SHEPPARD ELECTRIC CENTRAL FLORIDA | | 6512 PINECASTLE BLVD | ORLANDO | FL | 32809 | 585406 | $52.92 | | |
| 07-19845 | SHOWCASE EVENTS INC | | 14620 BOURNEMOUTH RD | TAMPA | FL | 33626 | 585407 | $646.00 | | |
| 07-19845 | SOUTH FLORIDA COURIER SYSTEMS INC | | PO BOX 24601 | FT LAUDERDALE | FL | 33307 | 585409 | $6.50 | | |
| 07-19845 | TRI COUNTY DRYWALL SERVICES INC | | 1570 KELLEY AVE NO 2 | KISSIMMEE | FL | 34744 | 585417 | $480.98 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585422 | $5.40 | | |
| 07-19845 | ACCESSIBILITY LIFTS INC | | 2784 WRIGHTS RD STE 1032 | OVIEDO | FL | 32765 | 585425 | $17.78 | | |
| 07-19845 | ALPHA EMC | | 1340 TUSKA WILLA RD STE 113 | WINTER SPRINGS | FL | 32708 | 585434 | $8.89 | | |
| 07-19845 | AMERICAN RESIDENTIAL PRODUCTS | | 7580 EXCHANGE DR | ORLANDO | FL | 32809 | 585438 | $776.20 | | |
| 07-19845 | BECKY'S CLEANING ENTERPRISES INC | | 9732 NIMITZ CT N | JACKSONVILLE | FL | 32246 | 585444 | $87.31 | | |
| 07-19845 | BSB DESIGN INC BLOOD SHARP BUSTER | | 1601 W LAKES PKWY STE 200 | WEST DES MOINES | IA | 50266 | 585448 | $145.74 | | |
| 07-19845 | COMMERCIAL SAND & GRAVEL INC | | 2873 BURRIS ROAD | ORANGE PARK | FL | 32065 | 585460 | $27.45 | | |
| 07-19845 | COUNTER SINK TUB REPAIR INC | | PO BOX 818 | PONTE VERDA BEACH | FL | 32004 | 585465 | $19.07 | | |
| 07-19845 | CREATIVE WATER CONCEPTS INC | | PO BOX 47347 | JACKSONVILLE | FL | 32247 | 585467 | $5.13 | | |
| 07-19845 | D&L ENTERPRISES OF NORTH EAST FL | | 2049 RIVERS OWN RD | ST. AUGUSTINE | FL | 32092 | 585470 | $26.40 | | |
| 07-19845 | DAVE SCHMITT ENGINEERING INC | | 13013 FOUNDERS SQUARE DR | ORLANDO | FL | 32820 | 585472 | $102.50 | | |
| 07-19845 | DYER RIDDLE MILLS &PRECOURT INC | | PO BOX 850001 | ORLANDO | FL | 32885 | 585477 | $15.64 | | |
| 07-19845 | ELITE ROOFING & SUPPLY INC | | PO BOX 3553178 | PALM COAST | FL | 32135 | 585478 | $140.46 | | |
| 07-19845 | GIFTBUSTERS INC | | PO BOX 26733 | TAMPA | FL | 33623 | 585488 | $2.63 | | |
| 07-19845 | HOME DEPOT CREDIT SERVICES | | PO BOX 6031 | THE LAKES | NV | 88901 | 585491 | $11.77 | | |
| 07-19845 | JAYCO DRYWALL NORTH FLORIDA | | 2787 BLANDING BLVD | MIDDLEBURG | FL | 32068 | 585493 | $9.11 | | |
| 07-19845 | LABOR FINDERS FORT PIERCE | | PO BOX 2382 | FT. PIERCE | FL | 34954 | 585501 | $9.71 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | LEE WAYNE CORP | | 5140 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | 585504 | $19.29 | | |
| 07-19845 | NEOPOST | | PO BOX 45800 | SAN FRANCISCO | CA | 94145 | 585516 | $3.20 | | |
| 07-19845 | SERVPRO OF JACKSONVILLE SOUTH | | PO BOX 441626 | JACKSONVILLE | FL | 32222 | 585537 | $6.81 | | |
| 07-19845 | SHERWIN WILLIAMS CO | | 255 BUSINESS PARK CIR | ST. AUGUSTINE | FL | 32095 | 585538 | $8.85 | | |
| 07-19845 | SURFACE SPECIALISTS OF JACKSONVILLE INC | | 406 MADISON AVE NO 7 | ORANGE PARK | FL | 32065 | 585548 | $33.69 | | |
| 07-19845 | TAURUS PAINTING INC | | 6293 POWERS AVE | JACKSONVILLE | FL | 32217 | 585550 | $993.66 | | |
| 07-19845 | UNIFIRST CORP | | 3029 MERCURY ROAD | JACKSONVILLE | FL | 32207 | 585553 | $16.39 | | |
| 07-19845 | UNIQUE SPECIAL SERVICES NORTH FLORIDA | | 6933 LILLIAN RD STE 12 | JACKSONVILLE | FL | 32211 | 585554 | $7.39 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585563 | $12.01 | | |
| 07-19845 | THE ATLANTA JOURNAL CONSTITUTION | | PO BOX 4689 | ATLANTA | GA | 30302 | 585580 | $384.75 | | |
| 07-19845 | CALVARY CHAPEL PORT ST LUCIE | | 2172 NW RESERVE PARK TRACE | PORT ST LUCIE | FL | 34986 | 585587 | $1.45 | | |
| 07-19845 | CAPITOL ARCHITECTURE & ENGINEERING INC | | 12755 CENTURY DR A | ALPHARETTA | GA | 30004 | 585589 | $327.29 | | |
| 07-19845 | EMC SECURITY | | 955 HURRICAN SHOALS RD NO 104 | LAWRENCEVILLE | GA | 30043 | 585602 | $226.79 | | |
| 07-19845 | HOME DEPOT CREDIT SERVICES | | PO BOX 6031 | THE LAKES | NV | 88901 | 585626 | $1.98 | | |
| 07-19845 | JACKSON SPALDING | 400 COLONY SQUARE NO 500 | 1201 PEACHTREE STREET NE | ATLANTA | GA | 30361 | 585633 | $13.02 | | |
| 07-19845 | KIRKSEY CONSTRUCTION AKA S&S BOBCAT SVC | | 262 IRON HILL RD | TAYLORSVILLE | GA | 30178 | 585641 | $8.38 | | |
| 07-19845 | LAUREL CANYON LLC | ATTN GEORGE BERKOW MGR | 3328 PEACHTREE RD  STE 310 | ATLANTA | GA | 30326 | 585645 | $2,111.85 | | |
| 07-19845 | LOWE ENGINEERS | | 2000 RIVEREDGE PARKWAY STE 400 | ATLANTA | GA | 30326 | 585649 | $8.55 | | |
| 07-19845 | VALDEZ | MARIA DBA SANTOS ATLANTA CLEANING | 409 MIMOSA TERR | WOODSTOCK | GA | 30188 | 585652 | $4.79 | | |
| 07-19845 | MATURE LIVING CHOICES | | PO BOX 402168 | ATLANTA | GA | 30384 | 585654 | $14.62 | | |
| 07-19845 | MURRELLS CONSTRUCTION CO INC | | PO BOX 640 | GRAYSON | GA | 30188 | 585656 | $8.70 | | |
| 07-19845 | PROGRESSIVE LIGHTING INC | | PO BOX 999 625 BRASELTON PKWY | BRASELTON | GA | 30517 | 585672 | $288.67 | | |
| 07-19845 | QUILL CORP | | PO BOX 94081 | PALATINE | IL | 60094 | 585675 | $7.91 | | |
| 07-19845 | REY DESIGN GROUP INC | | 200 LINDELL BLVD STE 917 A | DELRAY BEACH | FL | 33483 | 585680 | $32.43 | | |
| 07-19845 | SIGNATURE CLOSETS INC | | 1000 B CHURCHILL CT | WOODSTOCK | GA | 30188 | 585685 | $118.04 | | |
| 07-19845 | SIMON MEYER LLC | | 2221 PEACHTREE ROAD NE STE D 627 | ATLANTA | GA | 30309 | 585686 | $17.10 | | |
| 07-19845 | WEST COBB BUILDING SUPPLY | | PO BOX 1628 | KENNESAW | GA | 30156 | 585704 | $91.14 | | |
| 07-19845 | WILLADSEN SCALE MODELS | | 290 MARTIN LUTHER KING JR DR SE NO AS | ATLANTA | GA | 30312 | 585705 | $15.39 | | |
| 07-19845 | WILSON INSULATION GROUP | | PO BOX 1359 | BUFORD | GA | 30515 | 585707 | $309.94 | | |
| 07-19845 | WOODMAN GUTTERS | DEPT 40143 | PO BOX 740209 | ATLANTA | GA | 30374 | 585709 | $185.16 | | |
| 07-19845 | WOODMAN INSULATION | DEPT 40142 | PO BOX 740209 | ATLANTA | GA | 30374 | 585710 | $1,191.30 | | |
| 07-19845 | YOUR GIFTED BASKETS INC | | 431 COMMERCE PARK DR STE 202 | MARIETTA | GA | 30060 | 585711 | $39.24 | | |
| 07-19845 | ADVANCED POOL TECHNOLOGIES INC | | 3280 CORD AVE | SAINT CLOUD | FL | 34772 | 585713 | $329.86 | | |
| 07-19845 | CLASSIC PAVERS OF CENTRAL FLORIDA LLC | | 1600 W FAIRBANKS AVE | WINTER PARK | FL | 32789 | 585720 | $195.42 | | |
| 07-19845 | M SPACE HOLDINGS | | PO BOX 9019 | HICKSVILLE | NY | 11802 | 585733 | $18.77 | | |
| 07-19845 | UNITED SUBCONTRACTORS | DBA CAPE SOUTHERN INSULATION | 1243 COMMONS CT | CLERMONT | FL | 34711 | 585739 | $1.62 | | |
| 07-19845 | COLEMAN FLOOR CO | | 1930 N THOREAU DRIVE STE 100 | SCHAUMBERG | IL | 60173 | 585748 | $36.68 | | |
| 07-19845 | MAROTTA ENTERPRISES INC CENTRAL FLA | | 4855 DISTRIBUTION CT UNIT 9 | ORLANDO | FL | 32822 | 585753 | $1.28 | | |
| 07-19845 | PEREZ | NANCY | 14620 BOURNEMOUTH RD | TAMPA | FL | 33626 | 585756 | $17.10 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585760 | $0.25 | | |
| 07-19845 | GMB ENGINEERS & PLANNERS | | 3751 MAGUIRE BLVD NO 111 | ORLANDO | FL | 32803 | 585761 | $8.89 | | |
| 07-19845 | ALS DESIGN & DRAFTING SVCES INC | | 2721 SUMMERS STREET | KENNESAW | GA | 30144 | 585766 | $96.31 | | |
| 07-19845 | JACKSON SPALDING | 400 COLONY SQUARE NO 500 | 1201 PEACHTREE STREET NE | ATLANTA | GA | 30361 | 585784 | $3.16 | | |
| 07-19845 | SMITH | JON | 5355 PILGRIM POINT RD | CUMMING | GA | 30041 | 585787 | $1.82 | | |
| 07-19845 | PERIMETER BLUEPRINT | | 416 PIRKLE FERRY RD STE H 100 | CUMMING | GA | 30040 | 585793 | $4.78 | | |
| 07-19845 | QUILL CORP | | PO BOX 94081 | PALATINE | IL | 60094 | 585796 | $45.05 | | |
| 07-19845 | SPEEDY COURIER | | 1230 PEACHTREE ST STE 125 | ATLANTA | GA | 30309 | 585802 | $0.82 | | |
| 07-19845 | STAPLES CREDIT PLAN | | PO BOX 689020 | DES MOINES | IA | 50368 | 585803 | $4.16 | | |
| 07-19845 | YELLOW PAGES CO | | 1290 WOHLERT ST | ANGOLA | IN | 46703 | 585806 | $4.86 | | |
| 07-19845 | ALL GEORGIA EXTERIORS INC | | 1675 LAKES PKWY STE 101 | LAWRENCEVILLE | GA | 30043 | 585814 | $545.83 | | |
| 07-19845 | ANDY LEWIS HEATING & AIR | | 1332 FARMER RD | CONYERS | GA | 30012 | 585819 | $22.74 | | |
| 07-19845 | CAPITOL ARCHITECTURE & ENGINEERING INC | | 12755 CENTURY DR A | ALPHARETTA | GA | 30004 | 585830 | $107.30 | | |
| 07-19845 | COMMUNITIES MAGAZINE | | 1000 PARKWOOD CIR STE 260 | ATLANTA | GA | 30339 | 585838 | $54.58 | | |
| 07-19845 | GLOBAL SIGNS | | 4100 STEVE REYNOLDS BLVD STE D | NORCROSS | GA | 30093 | 585858 | $5.99 | | |
| 07-19845 | JACKSON SPALDING | 400 COLONY SQUARE NO 500 | 1201 PEACHTREE STREET NE | ATLANTA | GA | 30361 | 585869 | $53.53 | | |
| 07-19845 | MATURE LIVING CHOICES | | PO BOX 402168 | ATLANTA | GA | 30384 | 585881 | $14.72 | | |
| 07-19845 | PETERSON ENTERPRISES INC | | 1865 BUFORD HWY | DULUTH | GA | 30097 | 585888 | $13.17 | | |
| 07-19845 | QUILL CORP | | PO BOX 94081 | PALATINE | IL | 60094 | 585895 | $5.78 | | |
| 07-19845 | SIGNATURE CLOSETS INC | | 1000 B CHURCHILL CT | WOODSTOCK | GA | 30188 | 585904 | $80.18 | | |
| 07-19845 | SIMON MEYER LLC | | 2221 PEACHTREE ROAD NE STE D 627 | ATLANTA | GA | 30309 | 585905 | $18.30 | | |
| 07-19845 | SPEEDY COURIER | | 1230 PEACHTREE ST STE 125 | ATLANTA | GA | 30309 | 585909 | $0.35 | | |
| 07-19845 | WHOS CALLING | | PO BOX 3675 | SEATTLE | WA | 98124 | 585925 | $9.65 | | |
| 07-19845 | WILSON INSULATION GROUP | | PO BOX 1359 | BUFORD | GA | 30515 | 585928 | $124.13 | | |
| 07-19845 | WOODMAN GUTTERS | DEPT 40143 | PO BOX 740209 | ATLANTA | GA | 30374 | 585929 | $285.79 | | |
| 07-19845 | WOODMAN INSULATION | DEPT 40142 | PO BOX 740209 | ATLANTA | GA | 30374 | 585930 | $682.82 | | |
| 07-19845 | ALLTECH SPECIALISTS INC | | PO BOX 710 | LAND O LAKES | FL | 34639 | 585934 | $4.59 | | |
| 07-19845 | ALPHA EMC | | 1340 TUSKA WILLA RD STE 113 | WINTER SPRINGS | FL | 32708 | 585935 | $16.67 | | |
| 07-19845 | AMERICAN RESIDENTIAL PRODUCTS | | 7580 EXCHANGE DR | ORLANDO | FL | 32809 | 585936 | $77.19 | | |
| 07-19845 | GATOR DOOR & SUPPLY CO INC | | 16020 AVIATION LOOP DR | BROOKSVILLE | FL | 34604 | 585951 | $77.21 | | |
| 07-19845 | KABLELINK ELECTRIC LLC CENTRAL FLORIDA | | 4410 W CREST AVE | TAMPA | FL | 33614 | 585957 | $57.29 | | |
| 07-19845 | PARTRIDGE, PAUL AS SUCCESSOR TO | PARTRIDGE PLASTERING | 709 11TH ST NW | LARGO | FL | 33770 | 585968 | $157.75 | | |
| 07-19845 | SENICA AIR CONDITIONING | | 5121 CARIBBEAN DR | SPRING HILL | FL | 34606 | 585976 | $185.43 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 585987 | $10.54 | | |
| 07-19845 | BASHAM LANDSCAPING | | 610 LOCKE CT | MURRELLS INLET | SC | 29576 | 586000 | $129.96 | | |
| 07-19845 | COASTAL OUTDOOR ADVERTISING | | PO BOX 2095 | MYRTLE BEACH | SC | 29578 | 586009 | $77.67 | | |
| 07-19845 | COLOSSEUM CONTRACTING NORTH FLORIDA | | 633 SLASH PINE CT | MYRTLE BEACH | SC | 29579 | 586012 | $228.81 | | |
| 07-19845 | DOYLES MASONRY | | 5019 PEE DEE HWY | CONWAY | SC | 29527 | 586021 | $132.85 | | |
| 07-19845 | EAST COAST HYDROSEEDING & LANDSCAPING | PARKWAY OFFICE PLAZA | 1111 48TH AVE N STE 114 | MYRTLE BEACH | SC | 29577 | 586023 | $30.01 | | |
| 07-19845 | ELITE EXTERIORS LLC NORTH FLORIDA | | 712 9B SEABOARD STREET | MYRTLE BEACH | SC | 29577 | 586025 | $2,537.42 | | |
| 07-19845 | GEOMETRICS INC | | 3650 CLAYPOND RD | MYRTLE BEACH | SC | 29579 | 586033 | $37.83 | | |
| 07-19845 | HOME DEPOT CREDIT SERVICES | | PO BOX 6031 | THE LAKES | NV | 88901 | 586044 | $12.79 | | |
| 07-19845 | JS ELITE FLOORING CO | | 541 ROBERT GRISOM PKWY | MYRTLE BEACH | SC | 29577 | 586047 | $5,244.03 | | |
| 07-19845 | KOLDROK WATERS & COFFEE INC | | 3215 HWY 17 BYPASS S | MYRTLE BEACH | SC | 29577 | 586050 | $12.86 | | |
| 07-19845 | MATURE LIVING CHOICES | | PO BOX 402168 | ATLANTA | GA | 30384 | 586055 | $29.04 | | |
| 07-19845 | NATION WIDE SECURITY | | 6894 RELIABLE PKWY | CHICAGO | IL | 60686 | 586063 | $148.70 | | |

| CASE NO. | BUSINESS/LAST NAME OF CLAIMANT | FIRST NAME OF CLAIMANT | ADDRESS | CITY | STATE | ZIP | CLAIM # | AMOUNT | RECEIPT NUMBER | DATE PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| 07-19845 | PERMIT EXPEDITERS | | PO BOX 1986 | GEORGETOWN | SC | 29442 | 586071 | $53.18 | | |
| 07-19845 | PHOENIX ENVIRO CORP | PALADIN FUNDING | PO BOX 62303 | VIRGINIA BEACH | VA | 23466 | 586074 | $8.55 | | |
| 07-19845 | PRAXIS CONSTRUCTION INC | | 6605 33RD ST E | SARASOTA | FL | 34243 | 586075 | $83.93 | | |
| 07-19845 | RENEW CONSTRUCTION | | 2701 ROWLAND RD | RALEIGH | NC | 27615 | 586077 | $3,995.19 | | |
| 07-19845 | ROYAL BATHS MFG CO LTD | | PO BOX 712184 | CINCINNATI | OH | 45271 | 586080 | $28.13 | | |
| 07-19845 | S&ME INC | | PO BOX 651399 | CHARLOTTE | NC | 28265 | 586081 | $8.69 | | |
| 07-19845 | SECURITY VISION OF MYRTLE BEACH | | 683 ROBERT GRISSOM PKWY | MYRTLE BEACH | SC | 29577 | 586084 | $141.47 | | |
| 07-19845 | SIGN STUDIO & GRAPHICS | | 3121 HWY 17 SOUTH | GARDEN CITY | SC | 29576 | 586085 | $3.95 | | |
| 07-19845 | SURFACE SPECIALISTS OF JACKSONVILLE INC | | 406 MADISON AVE NO 7 | ORANGE PARK | FL | 32065 | 586095 | $1.37 | | |
| 07-19845 | COLE INDUSTRIAL & TECH SUPPLY CO INC | | PO BOX 5267 | TAMPA | FL | 33675 | 586119 | $36.51 | | |
| 07-19845 | ALL IN ONE RESURFACING | | 540 E BEACH ST | GROVELAND | FL | 34736 | 586125 | $9.83 | | |
| 07-19845 | ALPHA EMC | | 1340 TUSKA WILLA RD STE 113 | WINTER SPRINGS | FL | 32708 | 586127 | $18.90 | | |
| 07-19845 | HYATT | CRAIG | 12801 COMMODITY PLACE | TAMPA | FL | 33626 | 586150 | $12.57 | | |
| 07-19845 | DEMARCO ENTERPRISES INC | | 17811 US HWY 41 | SPRING HILL | FL | 34610 | 586157 | $89.60 | | |
| 07-19845 | DILIGENT CENTRAL FLORIDA ENVIRONMENTAL SVCES | | PO BOX 403929 | ATLANTA | GA | 30384 | 586159 | $56.84 | | |
| 07-19845 | ENVIRONMENTAL AND PERMITTING SERVICES | | 1174 CAMP AVE | MOUNT DORA | FL | 32757 | 586165 | $2.13 | | |
| 07-19845 | FOCAL POINT LLC | | 1081 BLUEGRASS DR | GROVELAND | FL | 34736 | 586167 | $11.88 | | |
| 07-19845 | ACE BLUEPRINTING INC | | 5601 N POWERLINE RD STE 407 | FT. LAUDERDALE | FL | 33309 | 586182 | $1.88 | | |
| 07-19845 | ADVANCED POOL TECHNOLOGIES INC | | 3280 CORD AVE | SAINT CLOUD | FL | 34772 | 586184 | $361.57 | | |
| 07-19845 | LAND DEVELOPMENT AND CONSTRUCTION SERVICES | | 16510 BAY RIDGE DRIVE | CLERMONT | FL | 54711 | 586203 | $84.83 | | |
| 07-19845 | M SPACE HOLDINGS | | PO BOX 9019 | HICKSVILLE | NY | 11802 | 586208 | $36.70 | | |
| 07-19845 | MID FLORIDA POOLS & REPAIR INC | | 714 FRANKLIN LANE | ORLANDO | FL | 32801 | 586211 | $560.76 | | |
| 07-19845 | RELIANT BUILDING PRODUCTS CENTRAL FLORIDA | | 19976 INDEPENDENCE BLVD | GROVELAND | FL | 34736 | 586223 | $41.50 | | |
| 07-19845 | V&V CONSTRUCTION SERVICES INC CENTRAL FL | | 2227 TREYMORE DR | ORLANDO | FL | 32825 | 586247 | $1,161.95 | | |
| 07-19845 | VEOLIA ES SOLID WASTE SOUTHEAST INC | | 8205 INNOVATION WAY P2 | CHICAGO | IL | 60682 | 586249 | $6.91 | | |
| 07-19845 | VICTORY RECYCLING | | 2601 STATE RD 19 | TAVARES | FL | 32778 | 586251 | $112.52 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 586253 | $8.14 | | |
| 07-19845 | AS OF SOUTH FLORIDA INC | | PO BOX 243446 | BOYNTON BEACH | FL | 33424 | 586254 | $191.59 | | |
| 07-19845 | ACCESSIBILITY SERVICES CENTRAL FL | | 7421 114TH AVE STE 206 | LARGO | FL | 33773 | 586256 | $137.62 | | |
| 07-19845 | CMR CONTRACTING INC | | PO BOX 881 | FT. MYERS | FL | 33902 | 586265 | $77.55 | | |
| 07-19845 | MELCO ELECTRIC INC | | 12530 WILES ROAD | CORAL SPRINGS | FL | 33076 | 586288 | $104.57 | | |
| 07-19845 | RITZ CONSTRUCTION CO OF BROWARD COUNTY | | 9045 LA FONTANA BLVD STE C5A | BOCA RATON | FL | 33434 | 586292 | $23.09 | | |
| 07-19845 | SOUNDCOM OF FLORIDA LLC | | 1000 N DIXIE HWY STE A | WEST PALM BEACH | FL | 33401 | 586296 | $164.71 | | |
| 07-19845 | WCA WASTE CORP OF CENTRAL FL | | PO BOX 553166 | DETROIT | MI | 48255 | 586307 | $124.83 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 586308 | $0.30 | | |
| 07-19845 | ACCELERATED SECURITY MANAGEMENT INC | | PO BOX 439 | TELLEVAST | FL | 34270 | 586311 | $47.92 | | |
| 07-19845 | AMERICAN RESIDENTIAL PRODUCTS | | 7580 EXCHANGE DRIVE | ORLANDO | FL | 32809 | 586315 | $126.63 | | |
| 07-19845 | ASPHALTECH INC | | 4814 CLEWIS AVE | TAMPA | FL | 33610 | 586318 | $19.61 | | |
| 07-19845 | CIA ACCESS CENTRAL FLORIDA | | 19 N BLVD OF PRESIDENT STE 420 | SARASOTA | FL | 34236 | 586325 | $5.88 | | |
| 07-19845 | COAST TO COAST MARBLE INC | | 1429 DON ST UNIT E | NAPLES | FL | 34104 | 586327 | $83.73 | | |
| 07-19845 | CRACK O DAWN LAWN SVC | | 2511 32ND AVE W | BRADENTON | FL | 34208 | 586331 | $90.30 | | |
| 07-19845 | CROWN BATH CORP CENTRAL FLORIDA | | 306 72ND ST NW | BRADENTON | FL | 34209 | 586332 | $10.94 | | |
| 07-19845 | FEDERAL COMM CONT INC | | 1850 PORTER LAKE DR UNIT 106 | SARASOTA | FL | 34240 | 586341 | $54.05 | | |
| 07-19845 | GIFTBUSTERS INC | | PO BOX 26733 | TAMPA | FL | 33623 | 586347 | $14.09 | | |
| 07-19845 | GOLDEN TRIANGLE | DBA UNITED SITE SVC | 3506 81 ST CT E | BRADENTON | FL | 34211 | 586348 | $79.61 | | |
| 07-19845 | HOME DEPOT CREDIT SERVICES | | PO BOX 6031 | THE LAKES | NV | 88901 | 586358 | $26.73 | | |
| 07-19845 | JADE HOME DÉCOR INC CENTRAL FL | MA BRUDER & SONS INC | 2721 VISTA PARKWAY STE C 8 | WEST PALM BEACH | FL | 33411 | 586360 | $67.77 | | |
| 07-19845 | LA MYSTIQUE | | 10285 NW 46TH ST | SUNRISE | FL | 33351 | 586365 | $304.30 | | |
| 07-19845 | MELCO ELECTRIC INC | | 12530 WILES ROAD | CORAL SPRINGS | FL | 33076 | 586376 | $367.62 | | |
| 07-19845 | NEW CENTURY SIGNS INC | | 6441 19TH ST EAST BLDG E | SARASOTA | FL | 34243 | 586379 | $7.91 | | |
| 07-19845 | PACESETTER PERSONNEL SERVICE | | PO BOX 684005 | HOUSTON | TX | 77268 | 586381 | $69.26 | | |
| 07-19845 | PRECISION DRYWALL | | 601 N CONGRESS AVE NO 501 | DELRAY BEACH | FL | 33445 | 586383 | $190.71 | | |
| 07-19845 | RYANS SILT FENCE LLC CENTRAL FLORIDA | | 3911 222ND ST EAST | BRADENTON | FL | 34211 | 586393 | $0.86 | | |
| 07-19845 | SITE FX INC | | 25625 83RD AVE E | MYAKKA CITY | FL | 34251 | 586400 | $3.46 | | |
| 07-19845 | SUNSTATE CONSTRUCTION SVCES | | 4309 NW 20TH TERRACE | CAPE CORAL | FL | 33993 | 586404 | $87.64 | | |
| 07-19845 | WCA WASTE CORP OF CENTRAL FL | | PO BOX 553166 | DETROIT | MI | 48255 | 586414 | $111.63 | | |
| 07-19845 | ZEPHYRILLS | | PO BOX 52214 | PHOENIX | AZ | 85072 | 586415 | $15.21 | | |
| 07-19845 | THOMAS | CLINT | 17842 DRIFTWOOD LANE | LUTZ | FL | 33558 | 586491 | $3.05 | | |
| 07-19845 | VOYER | DAVID | 945 SAGO PALM COVE | OVIEDO | FL | 32766 | 586494 | $8.91 | | |
| 07-19845 | KIM | KOSOL | 3238 W BROWARD BLVD | FT. LAUDERDALE | FL | 33312 | 586515 | $8.55 | | |
| | **TOTAL** | | | | | | | $301,208.66 | | |